# Exhibit A

*BUREAU OF INDIAN EDUCATION*

# *School Improvement Grant Application Packet*

## *1003 (g) Funds*

***Division of Performance and Accountability***

***2011 – 2012 Program Year***

HAVASUPAI ELEMENTARY SCHOOL

HOPI EDUCATONAL LINE OFFICE

Application packet for sub-grant for Section 1003(g) Funds for 2010-2011 school year.

**APPLICATION COVER SHEET**

**SCHOOL IMPROVEMENT GRANTS**

<table>
<tr><td>Legal Name of Applicant:<br>Havasupai Elementary School</td><td colspan="2">Applicant's Mailing Address:<br>P.O. Box 40<br>Supai, Arizona 86435</td></tr>
<tr><td colspan="3">LEA/School Contact for the School Improvement Grant<br><br>Name: Gregory Mooring<br><br>Position and Office: Principal of Havasupai Elementary School<br><br>Contact's Mailing Address: P.O. Box 40<br>Supai, Arizona 86435<br><br>Telephone: (928) 448-2901<br><br>Fax: (928) 448-2108<br>Email address: Gregory.mooring@bie.edu</td></tr>
<tr><td colspan="2">Chief School Officer (Printed Name):<br>Gregory Mooring</td><td>Telephone:<br>(928) 448-2901</td></tr>
<tr><td colspan="2">Signature of the Chief School Officer:<br>X [signature]</td><td>Date:<br>4/22/11</td></tr>
<tr><td colspan="3">The LEA/School, through its authorized representative, agrees to comply with all requirements applicable to the School Improvement Grants program, including the assurances contained herein and the conditions that apply to any waivers that the State/LEA/School receives through this application.</td></tr>
</table>

## PROJECT ABSTRACT

The Havasupai Elementary School (HES) is a small school located in the Havasupai Canyon at the bottom of the Grand Canyon, in Supai, Arizona. It is a U.S. Bureau of Indian Education operated K-8 school and is considered to the most isolated and remote school in the lower 48 states. High levels of poverty, unemployment, low levels of literacy and substance abuse and family violence plague this community. HES is the center of the community and are responsible for the education of all the community's children. During the current school year, 2010-2011, HES has a total population of 68 , 100% are Havasupai tribal members, 100% qualify for Free or Reduced Lunch, 90% are identified as limited English proficient and 90% are identified as needing Special Education services. HES's attendance level has been at 90% over the last two years, HES had made adequate yearly progress (AYP), however, gaining this designation is not attributed to high level of student academic performance, but on the fact that the number of students per grade level is not significant enough to gain a designation based on the academic performance of students. Nonetheless, the principal and staff recognize the need for improving the quality of instruction.

In addition to the academic challenges, HES has experienced other barriers in improving this school, among these challenges are: lack of consistent and effective leadership, lack of accountability, inconsistent school and staff supervision, inability to provide consistent and focused professional development to increase staff knowledge and skills, and finally, staff inability to deal with BIE systems to secure external technical assistance providers to assist in this process. Staff is no longer satisfied with just making 'making AYP' based on small numbers'. Staff is committed to improving the overall quality of instruction and to truly transform this school into a high performing and effective and efficient school. The proposed 1003g School Improvement Plan outlines the systematic changes that will be implemented to make this transformation.

Improvement efforts will target four major areas: improving the quality of leadership, increasing accountability, increasing the quality of instruction, and increasing the capacity of staff to design and delivery quality instruction for all students. Our 1003g Plan will target:

- Changes in governance and increased accountability measures
- Strengthening the instructional program by significantly changing and enhancing curricular materials and instructional practice;
- Implementation of an ongoing, job-embedded professional development component.

## HAVASUPAI ELEMENTARY SCHOOL

## SCHOOL PROFILE

Havasupai Elementary School (HES) is located in Havasupai Canyon, at the bottom of Grand Canyon, Arizona. The village of Supai is the home of the Havasupai Tribe. It is accessible by an 8 mile hike by horse/mule trail and by arranging helicopter service. Havasupai Elementary School is identified as one of the most remote schools in the nation. Due to the isolation and remoteness of the location of this community, the school plays a vital role in serving the educational needs of the small isolated community.

Havasupai Elementary School is a Bureau of Indian Education operated K-8 school. It serves sixty-eight (68) students, 100% of the students body is Havasupai natives, 100% qualify for free/reduced lunch, 90% of the students have been identified as limited English proficient, and 10 % are identified as special needs students. Although HES has 'made' adequate yearly progress (AYP) over the past 2 years, this designation does not provide an accurate account of student academic performance. Over 75% of the students that took the AIMS test did not pass the test. This percentage is not reflected in the school "making" AYP because of the formula for small school in Arizona. After analyzing all the student's scores on the AIMS test, HES would be a persistently low performing school, despite making AYP for the past two years. Student academic performance is still lagging although achievement gains have been noted; performance is below established AZ expectations and targets. Currently, HES is designated as a school as a 'persistently low performing school'.

Like many other reservation schools, HES is faced with a myriad of challenges associated with poverty, high rates of unemployment, low rates of literacy, substance abuse, domestic violence, high school staff turnover rate and other issues associated with these critical factors. Along with these negative factors, the community's remoteness and isolation further makes it very difficult for families/students to gain mainstream exposure and to relate to mainstream curriculum. The isolation also makes it very difficult to recruit and retain staff. With the school facing these issues on a daily basis, HES is not always able to ensure the academic success of all its students. Our current statewide assessment data, clearly demonstrates that over the past 7 years student academic performance has very little improvement in grades 3rd through 8th. The lack of student progress in improving their academic performance can be attributed to the factors already mention and the following:

- changes in leadership (15 principals in 10 years; principals leaving in the middle of the year)
- sporadic actions and no direction on school improvement efforts
- little to no attention has been given to the English language needs of students

- lack of a well defined and comprehensive instructional program
- little or no knowledge of effective instructional practices in the areas of reading and math by instructional staff and site leaders; no instructional framework
- Little or no documentation of past actions, no student data
- Inconsistent and ill focus professional development
- No substantive parent involvement activities; few parents ever come to the school; parent teacher conferences are ill attended- few parents ever attend.

HES has been putting forth great efforts in their attempt to improve the academic performance of its students', however they have not been able to make the necessary systemic changes to significantly improve the school's operation or the instructional program. The lack of consistent leadership and constant staff turnover has been the greatest barrier to fully realizing the improvement efforts. The continued low academic achievement of HES students cannot be overstated and if significant changes to improve the quality of instruction and the effectiveness of the school are not addressed, HES is at high risk of not ever reaching the AZ established learning targets. Furthermore, HES students will not fully realize their true potential.

As an educational community, HES's students are not performing at adequate levels of achievement. The HES 2010 AZ AIMS assessment results indicate that only 7% of the 35 students of the total school population in grades 3-8th grade scored at the proficient level in Reading and only 2% of those 35 scored at the proficient level in Math. A critical factor that dramatically impact HES's student performance is that the vast majority of the K-8 student population is limited English proficient (LEP) or English Language Learners (ELL). Little to no effort is made to address the language needs of these students. In addition, accurate data on relative to ELL issues is limited. Although the students at HES take the AZ AZELLA test on a yearly basis, record keeping is not consistent or done in any reliable manner. Therefore, using anecdotal data and minimal AZELLA data the level of performance was determined. Available data indicates that 90 % of the total the population does not have the academic language skills to be successful in a learning environment.

Another factor that greatly impacts the learning climate of the school is the high level of discipline and disruptive incidents. Although no long term data is available, current incidence reporting indicates that approximately 118 incidents have been reports. This disruptive student behavior is not only impacting student learning but it is also a factor that impact the retention of staff. Because of such incidents, teachers have left in the middle and end of year. Recording and maintain accurate data on the NASIS system is inconsistent at best. Because of this climate and the lack of accurate data, correcting student behavior and discipline is a priority. Anecdotal data and staff input indicate that the school must address the high level of incidences of disrespect towards teachers, anger management, acts of vandalism, abusive language, harassment of student to students and students to teacher. HES must strengthen its discipline policy and develop a counseling component to address such a need

In addition to the academic challenges, HES has experienced other challenges relative to leadership, accountability, school and fiscal management, staffing/personnel, community perceptions and overall school operation.

The greatest hindrance to this school has been the **lack of strong leadership**. HES has had 15 different principals during a ten year period. With such personnel changes, maintaining order and consistency has been a challenge. Past leadership has failed to operate the school in an efficient/effective manner. They failed to guide staff in the delivery of quality instruction, ensuring that an aligned curriculum was used and staff was focused on addressing the required standards, that assessment tools were used to monitor and measure student learn. There has not been any focus on the quality of instruction for many years. Staff supervision has been inadequate. Staff, given the situation, has had to establish their own priorities, some of which do not focus on students! During the past year, a new ELO was hired and a collaborative effort to turn this school around has started, however due to budget constraints, the ELO has only observed the school on a limited basis. Bold steps are being taken to increase the supervision and evaluation of staff. Therefore, implementing a more rigorous supervisory and evaluative strategy will be a key component of the 1003g plan.

Based on AIMS student date, it is evident that significant changes in instructional practice will be necessary. However, staff capacity to design and deliver effective instruction is questionable and to make the situation more difficult, constant staff turnover further adds to the inconsistent delivery of instructional. Therefore, intensive professional development and guidance will be critical to the success of this intervention. To address the issue of staff turnover, it will be necessary to develop a standards-based instructional framework that will clearly detail the instructional program, the prescribed strategies, assessment practice and other pertinent information to assist new and veteran teachers in the implementation of the program. It is anticipated that such a document will assist staff in know what and how to teach; it is anticipated that this will ensure some level of consistency.

This comprehensive review of the school's operation also revealed other priority areas of need, for instance,

- Ill defined and inconsistent K-8 curriculum, not individual teachers have the necessary materials; no establish instructional practices for lesson delivery; no instructional guidance documents;
- Lesson plans are individually designed, no uniform format; although submitted for Principal review, review is more of a compliance review not for quality of design;
- Insufficient staff to manage and supervise all classroom; classified staff are supervising several classes. Principal often has to substitute in classroom; no identified substitute staff is available;
- Schedule does not allow for teacher collaboration/meetings; time is not always used wisely; lots of down time during instructional blocks.

- AZ standards are not consistently used to guide the development/delivery of instruction;
- No specific assessment procedures are in place; generation of data is inconsistent; school does not have the technology capability to maintain the required assessment systems- NWEA;
- There are no procedures for the collection, analysis and reporting of data; practices are inconsistent; teachers are not proficient in the use of data;
- Teachers are not organized so that data can be examined and used to plan daily instruction; develop strategies to assist students in mastering AZ standards; no learning targets are defined;
- The quality of instruction varies from teacher to teacher; no specific instructional strategies are used; classroom observations are inconsistent; not reading or math coaches are available;
- Intervention services are not well defined; RTI implementation needs strengthening;
- Limited and part time counseling services are provided; consultant/counselor available only certain days of the month;
- Staff supervision, classroom observations, staff performance evaluation procedures need further development and more accountability;
- Ill defined professional development has been provided; no follow-through and no ongoing support for teachers; no coaching/modeling to strengthen instruction or to ensure new practices are integrated into daily instruction.
- Little parent involvement; activities are not well attended, and
- No Leadership Team has been developed; some work has been conducted in the implementation of Native Star, however, no viable school improvement plan has existed.

The opportunity to apply for a 1003g grant is welcomed. Everyone involved with the school (Board, staff, parents, community, BIE Agency staff) concur that HES must undergo a paradigm shift from a status quo "teaching" school to one that fosters a learning climate for both students and teachers, one that focuses on student learning as its primary goal, and one that is committed to implementing research based and proven strategies to significantly improve the quality of instruction. The proposed 1003g School Improvement Plan outlines the systematic changes that will be implemented to transform HES into a high performing and effective school.

**Improvement efforts will target four major areas: improving the quality of leadership and accountability, increasing the quality of instruction, increasing the capacity of staff to design and delivery quality standards-based instruction for all students**. Our 1003g Plan will target:

- **Changes in governance and increased accountability measures**; governance and ongoing oversight of the improvement efforts and close monitoring of the plan's implementation by the HOPI Education Line Officer- ELO to ensure that the services of technical assistance providers to assistance in the implementation of the 1003g Plan; provide ongoing support to the Principal; work collaboratively with BIE Transformational Office;
- **Strengthening the instructional program by enhancing the current curriculum; secure needed curricular materials, strengthen instructional practice, establish accountability**

**structure to support teachers in changing instructional practice;** uniform and coordinated use of instructional materials; accountability structures to ensure fidelity in the use of prescribed materials; and increased accountability for staff implementation of proposed strategies of this Plan:

- **Uniform and rigorous curriculum for core subjects (Reading & Math);** purchase of new curricular materials at the 6-8th grade level; uniform curriculum aligned with supplemental and intervention curriculum-materials; **staff additions of a Reading Coach and a Math Coach** to provide ongoing support to teachers on reading and math instructional strategies and use of curricular materials;
    - **Aligned curriculum to AZ standards**; development and use of curricular guides and maps
    - **K-8 implementation of uniform instructional strategies** – effective Reading and Math strategies as prescribed and supported by research; Direct Instruction.
- **Development and implementation of a systematic and strategic assessment procedures** and the use of various tools to facilitate triangulation of data, different assessment tools for different purposes- summative/formative, diagnostic/placement, interim/ monitoring of progress; purchase assessment services and products- DIBELS, AIMSWEB and NWEA;
- **Establishment of data collection structures**; development of assessment schedule to ensure uniformity and comparability of data results; ongoing generation and review of student data to provide timely interventions and daily instruction,
- Strengthen the Implementation of a **3-Tier Intervention model (Response to Intervention-RTI)** to support reading and math intervention support; use of data for decision making and guidance in lesson preparation; current efforts are ill defined and not sufficiently effective or focused.
- Upgrading the school's **technology capability; need to upgrade to facilitate the various technology based assessment tools;** upgrade server router and additional drops; purchase computers for classroom use; teacher use to access assessment data, increase school efficiency;
- **Revision of the daily schedule** to allow for additional instructional time and teacher collaboration; majority of technology upgrade costs will be covered by other funding sources only some of the 'drops' will be included in this budget.
- **Extended Learning Opportunities** for identified priority students (intensive and strategic ), an additional hour (extended day) tutorial services, and a Summer School Program; aligned curricular materials to support core instruction ; use NWEA/MAPS data to identify priority students, placement, monitor and track progress; will design both the after school and summer school programs to ensure alignment with core instruction; additional time for teacher planning, coordination and collaboration; additional time for teacher-coaches debriefing/mentoring time.

- **Implementation of an ongoing, job-embedded professional development** component directly aligned with overall school wide improvement efforts;
    - Implement an on-site **coaching model**; **hire both a Reading coach and a Math Coach**; Established defined operational protocols to provide targeted and ongoing support to all teachers;

- Intensive professional development for instructional staff targeting the improvement of teacher knowledge and skills relative to effective instructional strategies in both reading and math; Direct Instruction and in the use of selected curricular materials; implementation of a well-defined coaching model to provide ongoing teacher support,
  - Identification, selection and contracting with reputable **Reading and MATH consultants**;
  - **Increase capacity for site leadership** on the improvement process; effective supervisory practices; strengthen leadership capacity to support teachers and to guide instruction; provide support and guidance from ELO office; School Improvement Consultant will also be contracted to assist in guiding and supporting the Principal, ensure plan implementation.
  - Identification, selection and contracting of a reputable school improvement specialist consultants;
- **Strengthen current Parent Involvement** efforts; develop and implement a well defined parent involvement plan, policy and re-design and implement the parent compact; hire a parent liaison.
- In anticipation of upcoming staff departures, significant **changes in staffing** have been planned. **One teacher, two Education Technician positions, counselor, parent liaison and a reading and math coaches will be added**. This will allow for small group intervention instruction and one-to-one student assistance; it is also a primary step in the increasing the pool of capable staff that can be selected when a replacement is needed. The 1003g Plan will outline recruitment and retention efforts; incentives and differential pay will be used to attract qualified applicants.
- **Develop and implement a comprehensive counseling program**; recruit, **select and hire a counselor**; identify, select and purchase prevention/counseling curricula; identify priority students and develop individual counseling plans; develop site specific counseling services.
- **Implement a well-defined rigorous transparent evaluation system**; review and revise current procedures and develop a comprehensive performance evaluation form; integrate student performance outcomes and specific expectations as part of the performance measures; revise job descriptions, establish clear expectation on performance and evaluation process; ensure compliance with BIE HR and Union regulations; process and protocols will be developed in coordination with teachers and principal.

  - As part of the performance evaluation process implement a rigorous support mechanism that will ensure teacher/principal ongoing support to improve/acquire the needed skills and knowledge for optimum performance. If after extensive documented support, improvement in performance is not noted, removal of staff will be executed. Processes and procedure to undertake these actions will be developed and implemented; ongoing communication/coordination with BIE/HR.
  - Staff capacity has been and will continue to be reviewed to determine/monitor staff capabilities to facilitate staff assignments and training; identify needed skills/knowledge to help guide the recruitment process.
- **Develop and implement policy and procedures to reward staff** that has had significant impact on student learning; develop established targets and criteria to determine if teacher /staff efforts meet these criteria; establish compensation reward system of incentives or stipends.
- **Development and implementation of a recruitment and retention plan and procedures.**

A recruitment and retention plan will be developed and implemented to address the staff turnover in this hard to staff school. Extensive recruitment practices will be implemented; marketing materials will be developed; an orientation component will be developed to prepare new teacher to live and teach in a culturally diverse, remote and BIE environment.

## TRANSFORMATIONAL MODEL SELECTION

The selection of the TRANSFORMATIONAL MODEL is based on it being the only viable option for a BIE operated school. In addition to this reason and based on the needs assessment process several other factors were considered in this decision 1) to build on the improvement efforts that have been planned, 2) after a critical assessment of the school's improvement status, review of available student data, and recent changes in leadership, it was determined that this model would, in fact, be the most viable option. To ensure all improvement efforts are implemented the oversight of these effort has been given to the ELO, who in turn will hold all staff accountable in the implementation of the 1003g Plan. This change in governance has significantly altered the manner in which the school will be managed and staff will be held accountable for student performance. . The following interventions will significantly alter the school's operation and governance. A multi- prong approach will be used to implement and monitor this multi-year process. The following will be implemented:

- School will be under the oversight of the HOPI Agency ELO/ staff; monthly site visits and classroom observations; monitoring of plan implementation.
- The principal will be responsible for the day-to-day operation of the school, direct supervision of the staff, and will ensure that the 1003g Plan, with all its proposed strategies and changes for the school, is implemented. He will provide a monthly update/status report to the ELO.
- The overall school budget has been examined and resources have be re-distributed and aligned with improvement efforts. To ensure accountability and to maintain expenditures in check, Agency monitoring procedures have been implemented; Agency staff will monitor all expenditures on a bi-weekly and monthly basis.

Comprehensive Needs Assessment
2011 -2012 Title I School Improvement Grant
Section 1003(g)

School Name: Havasupai Elementary School

Grade Levels: K-8

**Havasupai Elementary School** and ELO and staff conducted and completed the needs assessment. As a result of this comprehensive review process it was determined that even though there is little available date, no long term data is available, academic performance is in need of improvement. Given the student academic performance levels and the inefficiency of the school it is not difficult to identify priority areas and strategies to rectify the situation. It is evident that the lack of strong leadership, accountability and staff supervision has contributed greatly to this dire situation.

**Data Sources Used:**

AZ AIMS

AZ AZELLA

(Limited) NWEA

DIBELS
Classroom level assessment and teacher input
Discipline incidents (little information that is available)
Attendance
Personnel records
BIE School policies /procedures
BIE Annual Reports

| Tier I : Intervention Model Selected | Tier III : School Improvement Strategy(s): |
| --- | --- |
| Transformational Model | |

## Needs Assessment Summary

**Policy Review:**

In preparation for the development of the evaluation/supervision of staff and recruitment and retention components, a cursory review of the BIE Personnel policy and procedures and the Department of the Interior BIA and Indian Educators Federation American Federation of Teachers regulations was conducted; an extensive and comprehensive reviewed will be conducted prior to any finalization of products; will ensure ongoing communication/coordination with BIE HR.

**Needs Assessment Process Used:**

Havasupai Elementary School used a three-step process in conducting and completing the required Needs Assessment survey.

Step 1: School Principal and ELO Agency staff met to discuss the process that would be used and to strategize on how best to include the school staff in this process; ensure that all responses to the survey were accurate and truthful.

Step 2: ELO Principal facilitated a meeting with school staff, school board, and a newsletter was sent to parents and community representatives. The process used to conduct the required **Needs Assessment Tool** included the review of each item and as a group fully discuss the content until everyone agreed on the response. It was then that the final answer was documented.

Step 3: The Principal in collaboration with ELO agency staff analyzed and summarized the results. As part of the analysis process, discussions regarding possible improvement strategies were identified; discussed how these strategies would be integrated into the overall improvement process and how this would impact the total staff and the operation of the school.

## NEEDS ASSESSMENT SUMMARY

The use of the Needs Assessment Tool revealed the lack of accountability and efficiency of the school. Virtually all components of the Needs Assessment Tool demonstrate that few if any of the indicators are met. Summary responses indicate a 'partially completed" in mostly all the areas. Given the situation at the school, it is not difficult to see the need for immediate and comprehensive intervention. The following section will detail the results of the Needs Assessment Tool.

## SHARED LEADERSHIP

***Shared Leadership: ADD/ELO***

Over the past year Agency staff has been integrally involved with the school. The lack of leadership at the school has prompted the ELO to take a more serious and visible role. In addition to the lack of leadership, lack of accountability has further involved the ELO and his staff to assist in ensuring that HES complies with all BIE requirements and is a safe and effective school in which student learning becomes a priority. ELO interaction is frequent and ongoing

support is provided in a variety of areas such as Business Office, Personnel, etc. It is anticipated that this support will continue.

**Shared Leadership: Teams & Time**

**Because the number of staff is so small, no defined teams are developed. All staff works together as a 'team' however, their role has not been defined as a Leadership Team or grade level teams.**

The Needs Assessment review revealed that staff has not been organized or required to form any 'teams" to address the improvement, coordination or collaboration needs of the school. Therefore, organizing and assisting staff in functioning in work teams will be a priority. Since there is little understanding of the role and responsibility of these team, training and guidance for staff will be a priority. In addition, the daily schedule will be revised to ensure time is allotted to facilitate these activities.

**Shared Leadership: Principal**

The lack of leadership has been an ongoing problem at HES. Over the past few years, a series of principals have been at the helm. This ongoing shift in leadership has left the school with few expectations for staff, lack of accountability and little staff supervision or the daily operation of the school. Over the last year, the current principal is increasing efforts to ensure that the school runs more efficiently however, improving the quality of instruction is still a challenge. It is unclear if the staff has a clear understanding of the schools mission and vision. Although these statements are available they are not used to guide the operation of the school or instruction. Therefore, establishing a clear vision of the school's mission and developing current goals to meet that mission will be a primary step in the transformation this school.

Since there are no established 'teams' at the school, it is evident that the principal does not require staff to undertake these responsibilities; is not instrumental in ensuring these teams were formed and are functioning.. The Needs Assessment also revealed that although the principal is making a serious effort at improving the school and is trying to guide staff in establishing distributive leadership structures. He has not always been able to perform the necessary and required duties consistently. Duties such as: monitoring the instructional program, assisting poor teachers in improving their skill and spending the required amount of time in improving the overall quality of instruction.

## *DATA AND RESEARCH*

**Data and Research: Student Learning Data**
**The generation and use of data for decision making is not a standard practice at the school.**
The Needs Assessment reviewed revealed that student assessment is not a uniform or consistent practice. Although AZ statewide assessment is a required procedures and time specific assessment, other assessment practices are not as consistent. In addition there is not formalized procedure/structure to ensure student assessment is uniform or consistent; no systematic assessment practice, no variety of assessment tools are used, student learning is not monitored or

tracked; available data, what little there is, is not reviewed or used to plan instruction of to measure the effectiveness of the instructional program.

**Data and Research: Operational Data**
Since no teams or organized groups exist at the school, **there are no central files with key documents.** It is also important to note that, **although the school is in School Improvement, it does not have a viable school improvement plan.** Implementing this plan to ensure improvement efforts are instituted will be a priority.

**Data and Research: Research**
***There is no evidence that staff at Havasupai Elementary School use or have access to current educational research.*** *The Needs Assessment process also revealed that staff has had little information or access to effective professional development or research information on effective instruction.*

**Data and Research: Curriculum**
**The Needs Assessment revealed that a uniform standards-based curriculum does not exist at Havasupai Elementary School.** There is little structure to the instructional program. Assessment practices are not aligned or integrated into the instructional program or to daily practice. It was also determined that there is no consistent set of curricular materials that guide intervention instruction at the 6-8th grade levels. There is little evidence that AZ standards guide instruction or that teachers have a clear understanding of standards-based instruction. In all essence, the implementation of the 1003g Plan will provide the necessary support to strengthen the current program, which fails to meet any of the indicators of an effective curriculum.

**Data and Research: Instruction**
As with curriculum, instructional practice also fails to include strategies that are recognized to be effective. Since there has been little supervision of instructional practice teachers have had the freedom to plan their own approaches. **There is little evidence that a variety of instructional strategies are used, established procedures/practices are used consistently and uniformly; instructional materials are use with fidelity; classroom management practices are defined and uniform; or time is used wisely and effectively for student learning;**

In conclusion, **there is little evidence that teachers implement effective instructional practice in a uniform and consistent manner.** It must be noted that professional development has not been provided in an organized and targeted manner. Little training has been provided relative to effective instructional practices and expectation of what would be taught or how instruction would be delivered has never been shared with the instructional staff.

**There is little to no computer based instruction provided at the school; technology is not available at the classroom level.** The school has little technology capability; computers are outdated or inoperable. Many other issues relative to the operation and capability of the server hinder the access to technology at the school. It will be necessary to upgrade the entire system. The majority of the cost for this major upgrade will be covered by other sources; some resources will be needed, therefore, 1003G funds will be used.

Homework and communication with parents regarding their child's academic performance is minimal at best. The school does not have 'homework 'or 'parent involvement' policies. **Therefore, Havasupai Elementary School does not implement a uniform approach to homework requirements, expectations or purpose for homework assignments.** Currently is it teacher specific and how homework is reviewed and parents are involved is handled on an individual basis.

## PROFESSIONAL DEVELOPMENT

**Havasupai Elementary School does not have a structured and student focused professional development component to ensure staff skill and knowledge levels remain current and address the needs of their students.** There was little focus on student needs when selections were made. In addition there were no expectations for the use or integration of new knowledge into instructional practice. There are no support structures or follow-up procedures to ensure teachers change instructional practice. As mentioned before, the leadership at Havasupai Elementary School has not taken an active role in ensuring that staff capacity was developed/maintained to address the academic needs of students; develop/delivery effective quality instruction; ensure student learning was effective and on target. Professional development, staff evaluation, and self reflection on instructional practices are not integrated and these elements are not considered in the supervision of staff or part of daily instruction or the operation of the school.

## CONNECTIONS INDICATORS- PURPOSE

Although there is a school mission statement, it is not used to guide instruction or the operation of the school. Parent compact is disseminated on a yearly basis but it is not a 'living document". School staff uses a "template" format that uses general terms as to what parents, teachers, and students should do. However, this is the extent of the use of this document. It is purely done to meet compliance. Furthermore, **there are no written policies on the parent compact, homework, informing parents about learning standards.** Communication with parents regarding student learning and effective parent support strategies are not common practice at Havasupai Elementary School. Although parent/teacher conferences are conducted three times per year, specific procedures on how these conferences are conducted and what information/data is shared is not uniform or consistent. It is teacher specific and varies greatly between teachers.

There is no structured Parent Involvement component that provides parents with training to improve their skills to better assist their child in their learning. There is also no evidence that teacher are provided training on how best to work with parents. Since the school does not have an improvement plan, **there is no Parent Involvement Plan or policy. Any parent/teacher/school interactions are purely on an individual basis; no structured or uniform target approach is used.**

## ASSOCIATIONS

**There is no evidence that any 'intergenerational associations' exist at the school. There are also no specific documents/policies that outline how parent/families can volunteer or assist at the school.**

**In conclusion**, the results of the Needs Assessment clearly demonstrate that a comprehensive and intensive intervention is needed at Havasupai Elementary School. The first step that will be taken within the next month will be to assist the staff in developing a comprehensive schoolwide improvement plan that will integrate the 1003g Plan strategies and the ARRA plan strategies. This will ensure alignment of efforts and accountability to the implementation of all these plans. The schoolwide improvement plan, will meet all Title I requirements and will also ensure compliance with both the 1003g school improvement and ARRA regulations/requirements.

## Plan of Operation Worksheet for Title I School Improvement
## Transformation Model

| Name of School; | **Havasupai Elementary School** |
|---|---|
| Intervention Model to be Implemented: | **Transformation Model** |

Long Range Goal Statements: (1-3 Years)

To strengthen leadership capacity to ensure accountability and effective operation of the schools.

To strengthen and improve the quality of instructional staff to improve the quality of instruction and ultimately improve student academic performance.

To improve the academic performance of all students attending Havasupai Elementary School.

**Annual Measurable Goal for Reading/Language Arts:**

**Objective 1:** The number of students scoring at the proficient and advanced levels in reading will increase by 30% from the current level of 7% to 37% as measured by the AZ AIMS in spring 2012; increase by 30 % to 67% proficiency as measured by AZ AIMS 2013; increase by 33% to 100% proficiency as measured by AZ AIMS 2014.

**Objective 2:** The number of students meeting or exceeding the established quarterly Reading NWEA RIT score targets will increase to 50% from the established baseline set in August/September 2011 and measured by the NWEA MAPS in May 2012; 75% will meet or exceed the established reading NWEA RIT targets by 2013; 100% will meet or exceed the established reading NWEA RIT targets by 2014.

**Objective 3:** The number of students scoring at the Benchmark level will increase by 50% from the initial baseline established in September 2011 as measured by the DIBELS in May 2012; 75% as measured by DIBELS 2013; 100% as measured by DIBELS 2014.

**Annual Measurable Goal for Mathematics:**

**Objective 1:** The number students scoring at the proficient and advanced levels in MATH will increase by 30% from the current level of  2% to  32% as measured by the AZ AIMS in spring 2012; 40%  to 72% as measured by AZ AIMS 2013; 28% to 100% as measured by NMSBA 2014.

**Objective 2:**   The number of students meeting or exceeding the established quarterly MATH NWEA RIT score targets will increase to 50% from the established baseline set in August/September 2011 and measured by the NWEA MAPS in May 2012; 75% as measured by NWEA RIT targets 2013; 100% as measured by NWEA RIT targets 2014.

**Objective 3:** The number of students scoring at the Benchmark level will increase by 50% from the established baseline in September 2011 as measured by the *AIMSWEB* in May 2012; 75% as measured by AIMSweb 2012; 100% as measured by AIMSweb 2014.

## Appendices

BUDGET NARRATIVE
BUDGET

PLAN OF OPERATION
ACTION PLANS

UDOE REQUIREMENTS
PROFESSIONAL DEVELOPMENT
PARENT INVOLVEMENT

## BUDGET NARRATIVE

### Personnel Service

One (1) teacher and two (2) Education Technicians will be hired to ensure small group instruction for priority needs students; to fully implement this plan, this will ensure that all classrooms have qualified staff leading instruction. All staff will meet Highly Qualified requirements.

### Stipends/Incentives

Instructional staff will be eligible for incentives as part of their performance evaluation; this will be part of the proposed rewards system; specific criteria will have to be met in order for staff to receive this award; All school staff will also be eligible for a reward if the school meets the proposed 1003g plan proficiency targets- 37 % for Reading and 32 % for Math.

### Supplies & Materials-Text/Curriculum Materials

New curricular materials that will be purchased- core and intervention reading and math materials for the Middle School level 6-8; replacement of consumables for K-5 in reading and math.

### Instructional Software

15 DIBELS palm pilots will be purchased for teachers, coaches, special education teacher, and principal.

### Purchased Services- Contracts

Short Term Contract will be provided to staff for summer professional development; Professional Development will be conducted for 15 days each of the three years; 5 days new staff orientation training prior to the start of school year.

20 days summer school short term contacts for teachers and Education Aide, cook and support staff.

### Instructional Support- Personnel Services

The following personnel will be hired: one (1) reading coach and one (1) math coach, one (1) (Ed tech) Home School Liaison, one (1) counselor and (1) substitute teacher.

**Employee Benefits- Other Benefits**

To assist with the recruitment efforts, the Coaches positions will be offered a 25% differential pay.

**Contracted Services- On-site Consultants**

Three consultants will be hired to provide training and technical assistance; Reading, Math and School Improvement Consultants.

**Supplies and Materials-Assessment Software**

DIBELS and AIMSweb assessment services/supplies will be purchased; intervention curricular materials for summer school program, specific curriculum to be determined.

**General Supplies & Materials**

Test Booklets and other assessment materials that support the new curricular materials will be purchased; replacement reading and math materials; parent involvement incentives.

**Professional Development –Travel**

Travel expenses for staff to attend BIE sponsored training activities- BIE Summer Institute and the  Direct Instruction Institute; two training sessions for School Board two days each session.

**Equipment- Other**

25 computers desktop computers and 15 laptop computers with cart, one will be purchased; computers will be for teachers, coaches, principal and student use; one for DIBELS use/assessment; computers will be used to access data and to monitor teacher input/generation of reports; 3 printers to allow teachers to print summary reports; one Elmo document camera to be shared by all staff.  Technology upgrades- additional drops and 1 smart board.

**Extended Learning Times**

Salary for staff to provide a four week summer school.

# SIG 1003(g) Budget Template
## 2011-2012 Application

| | |
|---|---|
| **Agency:** | **Arizona North - Hopi Agency** |
| **Prepared By:** | **Greg Mooring, Principal** |
| **School/Organization:** | **Havasuapi Elementary School** |

| **Expenditure Classification** | **Pre-Implementation** | **2011-2012** | **2012-2013** | **2013-2014** | **Total Budget** |
|---|---|---|---|---|---|
| **DIRECT INSTRUCTION** | | | | | |
| **PERSONNEL SERVICES** | | | | | |
| Teacher – Grades K-8 | | $ 44,000 | $ 44,000 | $ 44,000 | $ 132,000 |
| Reading Coach | | $ 50,000 | $ 50,000 | $ 50,000 | $ 150,000 |
| Math Coach | | $ 50,000 | $ 50,000 | $ 50,000 | $ 150,000 |
| Counselor | | $ 47,000 | $ 47,000 | $ 47,000 | $ 141,000 |
| 5 extra days for new staff orientation | | $ 3,341 | $ 3,341 | $ 3,341 | $ 10,023 |
| 4 weeks Summer School | | $ 34,689 | $ 34,689 | $ 34,689 | $ 104,068 |
| Reward System | | $ 25,000 | $ 25,000 | $ 25,000 | $ 75,000 |
| | | | | | |
| | | | | | |
| **EMPLOYEE BENEFITS** | | | | | |
| Health & Other Insurances | | $ 18,186 | $ 21,000 | $ 24,000 | $ 63,186 |
| FICA Taxes | | $ 12,471 | $ 13,990 | $ 14,990 | $ 41,451 |
| Retirement | | $ 15,588 | $ 17,588 | $ 19,588 | $ 52,764 |
| TSP Match | | $ 6,755 | $ 7,755 | $ 8,755 | $ 23,265 |
| Other (Identify) Benefits: | | | | | $ - |
| **SUPPLIES & MATERIALS** | | | | | |
| Corrective Math/Reading materials | | $ 20,000 | $ 20,000 | $ 20,000 | $ 60,000 |
| Instructional Software | | $ 4,500 | | | $ 4,500 |
| Intervention Material/Summer (TBD) | | $ 20,000 | | | $ 20,000 |
| Intervention Material Consumable | | $ 25,000 | | | $ 25,000 |
| Parent Incentative | | $ 20,000 | $ 20,000 | $ 20,000 | $ 60,000 |

| PROFESSIONAL DEVELOPMENT / TRAVEL | | | | | |
|---|---|---|---|---|---|
| 10 extra days for professional devel. | | $ 23,112 | $ 23,112 | $ 23,112 | $ 69,337 |
| BIE Summer Institute | | $ 27,861 | | | |
| School Board Work Session (2 times) | | $ 7,125 | $ 7,125 | $ 7,125 | $ 21,374 |
| **EQUIPMENT** | | | | | |
| Technology infrastructure | | $ 2,000 | | | $ 2,000 |
| Smart Board/Technolgy | | $ 2,500 | | | $ 2,500 |
| **PURCHASED SERVICES** | | | | | |
| | | | | | |
| | | | | | |
| | | | | | $ - |
| TOTAL DIRECT INSTRUCTION | $ - | $ 439,129 | $ 364,600 | $ 371,600 | $ 1,175,329 |

| INSTRUCTIONAL SUPPORT | | | | | |
|---|---|---|---|---|---|
| **PERSONNEL SERVICES** | | | | | |
| Substitute | | $ 29,920 | $ 29,920 | $ 29,920 | $ 89,760 |
| 2 Education Aide | | $ 38,000 | $ 38,000 | $ 38,000 | $ 114,000 |
| Parent Liaison | | $ 19,000 | $ 19,000 | $ 19,000 | $ 57,000 |
| 5 extra days for new staff orientation | | $ 1,975 | $ 1,975 | $ 1,975 | $ 5,926 |
| 4 weeks Summer School | | $ 12,432 | $ 12,432 | $ 12,432 | $ 37,296 |
| | | $ 101,327 | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **EMPLOYEE BENEFITS** | | | | | |
| Health & Other Insurances | | $ 35,464 | $ 38,464 | $ 41,464 | $ 115,392 |
| FICA Taxes | | $ 24,318 | $ 25,318 | $ 26,318 | $ 75,954 |
| Retirement | | $ 31,411 | $ 33,411 | $ 35,411 | $ 100,233 |
| TSP Match | | $ 10,133 | $ 11,133 | $ 12,133 | $ 33,399 |
| Other Benefits | | | | | $ - |
| **PURCHASED SERVICES (CONTRACTED SERVICES)** | | | | | |
| Math/Reading Consultants | | $ 150,000 | $ 150,000 | $ 150,000 | $ 450,000 |
| Discipline Consultants | | $ 10,500 | $ 10,500 | $ 10,500 | $ 31,500 |
| School Improvement Consultant | | $ 86,000 | $ 86,000 | $ 86,000 | $ 258,000 |
| | | | | | |
| **SUPPLIES & MATERIALS** | | | | | |
| Palm Pilots - DIBELS | | $ 15,000 | | | $ 15,000 |
| Assessment Software | | $ 10,000 | $ 5,000 | $ 5,000 | $ 20,000 |
| NWEA Testing Materials | | $ 1,020 | $ 1,020 | $ 1,020 | $ 3,060 |
| Other (Identify) | | | | | $ - |
| **PROFESSIONAL DEVELOPMENT / TRAVEL** | | | | | |
| 10 extra days for professional devel. | | $ 7,424 | $ 7,424 | $ 7,424 | $ 22,273 |
| BIE Summer Institute | | $ 10,515 | | | |
| School Board Work Session (2 times) | | $ 12,969 | $ 12,969 | $ 12,969 | $ 38,906 |
| | | | | | |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **EQUIPMENT** | | | | | |
| Computer desktop & printers | | $ 45,900 | | | $ 45,900 |
| Laptops with carts | | $ 25,500 | | | $ 25,500 |
| Elmo Document Cameras | | $ 1,500 | | | $ 1,500 |
| **TOTAL INSTRUCTIONAL SUPPORT** | **$ -** | **$ 680,310** | **$ 482,566** | **$ 489,566** | **$ 1,652,442** |

| OTHER INTERVENTION MODEL REQUIREMENTS/NEEDS | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL INTERVENTION MODEL REQUIREMENT/NEEDS | $ - | | | | |
| **GRAND TOTAL PROGRAMS** | $ - | $ 1,119,439 | $ 847,167 | $ 861,167 | $ 2,827,772 |

### V. Measuring Progress-

Tier I Schools will be required to submit to the Turnaround Office in DPA Interim Project and Final Project Progress Reports that are consistent with the goals and objectives identified in the needs assessment process and the implementation of the identified intervention model. The final evaluation MUST consider the entire project, beginning to end. It should not be viewed as an activity done after the end of the first year of implementation, but as an integral element in the project's planning, design, and implementation. An effective ongoing plan that evaluates milestones will enable the school to make informed decisions about changes the project may need along the way.

In addition, schools will be required to report on the following school-level data:

| METRIC | SOURCE | Achievement Indicators | Leading Indicators |
|---|---|---|---|
| | | School Data | |
| Which intervention the school used (i.e., turnaround, restart, closure, or transformation) | NEW SIG | | |
| AYP Status | EDFacts | √ | |
| Which AYP targets the school met and missed | EDFacts | √ | |
| School improvement status | EDFacts | √ | |
| Number of minutes within the school year | NEW SIG | | √ |
| | | STUDENT OUTCOME/ACADEMIC PROGRESS DATA | |
| Percentage of students at or above each proficiency level on State assessments in reading/language arts and mathematics (e.g., Basic, Proficient, Advanced) by grade and by student subgroup | EDFacts | √ | |
| Student participation rate on State assessments in reading/language arts and in mathematics by student subgroup | EDFacts | | √ |
| Average scale scores on State assessments in reading/language arts and in mathematics by grade, for the "all students" group for each achievement quartile and for each subgroup | NEW SIG | √ | |
| Percentage of limited English proficient students who attain English language proficiency | EDFacts | √ | |

| METRIC | SOURCE | Achievement Indicators | Leading Indicators |
|---|---|---|---|
| Graduation Rate | EDFacts | √ | |
| Dropout Rate | EDFacts | | √ |
| Student attendance rate | EDFacts | | √ |
| Number and percentage of students completing advanced coursework (e.g., AP/IB), early-college high schools, or dual enrollment classes | **NEW SIG HS only** | | √ |
| STUDENT CONNECTION AND SCHOOL CLIMATE | | | |
| Discipline incidents | EDFacts | | √ |
| Truants | EDFacts | | √ |
| TALENT | | | |
| Teacher attendance rate | **NEW SIG** | | √ |

The school must report these metrics for the school year prior to implementing the intervention, if the data are available, to serve as a baseline, and for each year thereafter for which the BIE allocates school improvement funds under section 1003(g) of the ESEA. With respect to a school that is closed, the BIE need only report the identity of the school and the intervention taken—i.e., school closure.

**An evaluation plan will be developed after GOAL and Measurable Objectives are approved. Plan to confirm measuring points and data collection strategies; timelines is in draft form. Once confirmation and approval of Goal and Measurable Objectives is received action plan will be provided.**

Appendix D

## The Transformation Model – Assurances

The school replaces the principal (although the school may retain a recently hired principal where a turnaround, restart, or transformation was instituted in the past two(2) years); implements a rigorous self evaluation and development system; rewards staff who increase student achievement and/or graduation rates and removes staff who have not improved after ample opportunity; institutes comprehensive instructional reform; increases learning time and applies community-oriented school strategies; and provides greater operational flexibility and support.

1. The school assures that it will select a new leader and that it has identified the experience, training, and skills they expect the new leader to possess.

2. The school assures that it has a procedure in place to allow the principal to make strategic staff replacements.

3. The school assures that it has the capacity to support transformation, including the implementation of required, recommended, and diagnostically determined strategies, and where lack of capacity is determined; the school assures that it will work closely with the BIE Turnaround Office.

4. The school assures that changes in decision making policies, mechanisms, and operational practice (including greater school-level flexibility in budgeting, staffing, and scheduling) will be made in order to effectively implement the transformation model.

5. The school assures that it will utilize the expertise of the BIE vetted external providers.

| Signatures of School Team | Signatures of School Team | Signatures of School Team |
|---|---|---|
| [signature] Prin | Greg Mooring for Cheryl Smith | |
| [signature] ELO | Greg Mooring for Brad Balenger | |
| [signature] Bus. Tech | | |
| | | |
| | | |

## VI. 2010-2011 Title I 1003(g) School Improvement Grant Assurances

The school must include the following assurances in its application for a school improvement grant. Please check the applicable boxes.

The school must assure that it will:

- [x] Use its school improvement grant to implement fully and effectively an intervention (Tier I) consistent with the final requirements.
- [ ] Establish annual goals for student achievement on State's assessments in both reading/language arts and mathematics and measure progress on the leading indicators in Section III of the final requirements in order to monitor the school's progress.
- [ ] Include in the contract or agreement a provision that the education management organization will be held accountable for complying with the final requirements if implementing a restart model in a Tier I or Tier II school.
- [ ] Report to the BIE the school-level data required under Section III of the final requirements.

**WAIVERS:  The BIE has obtained waivers of requirements applicable to the school's School Improvement Grant.  The School must indicate which of those waivers it intends to implement.**

The school must check each waiver that the school will implement.  The School believes that the requested waiver(s) will increase the quality of instruction for students and improve the academic achievement of students in Tier I and Tier III schools by enabling the school to use more effectively the school improvement funds to implement one of the four school intervention models in Tier I schools and to carry out school improvement activities in Tier III schools.  The four school intervention models are specifically designed to raise substantially the achievement of students in the BIE's persistently lowest-achieving schools.

☒    Extending the period of availability of school improvement funds.

☐    "Starting over" in the school improvement timeline for Tier I school implementing a turnaround or restart model.

The school that chooses to implement one of more of these waivers will comply with section I.A.7 of the final requirements.

The school assures that it will implement the waiver(s) only if the school receives a school improvement grant and requests to implement the waiver(s) in its application.

# Action Plans

**Havasupai Elementary School**
**SCHOOL IMPROVEMENT- 1003g ACTION PLAN**
**2011-2014 SYs**

| USDOE Required Action(s) | Strategies/Actions | Person(s) Responsible | Timelines | Evidence of Completion/Evaluation |
|---|---|---|---|---|
| Replace the Principal | **Strengthen accountability and clarify expectations**<br>- Clarify expectations of position and re-deign role as 'Instructional Leader'; revise job description to reflect changes.<br>- Identify needed skills and knowledge to fulfill the responsibilities of this position; provide training and technical support to develop needed skills and/or knowledge. | Principal<br>ELO | July 2011 | Revised job description.<br>Clear expectations<br><br>ELO/principal meetings/conference call documentation;<br>1003g plan monitoring reports |
| | - Overall responsible for the implementation of the 1003g Plan and the transformation/school improvement process. | Principal | July 2011-June 2012 | Monthly tracking summary reports to ELO and DPA |
| | - Increase the quality and improve communication relative to school improvement; uniform message to Board, staff, families and community. | | | Meeting agendas, handouts and notices |
| | - As instructional leader, principal will conduct daily walk thru's, document observations and meet with teachers to discuss observations, finding; principal to assist all teachers in improving instructional practice. | Principal | Daily | Observation forms; debriefing/teacher meeting notes, summaries<br>Monthly update to ELO |

| | | | | |
|---|---|---|---|---|
| | - Increase the opportunities and facilitate staff work sessions relative to data review and analysis, planning for instruction, program/plan monitoring. | Principal | July 2011-June 2012 | Meeting/work session agenda, meeting work products, graphs/charts |
| | - Arrange and ensure professional development activities are conducted as prescribed in the 1003g plan; work with Reading and Math Coaches to ensure teaching staff receive the needed support and assistant to make instructional practice changes. | Principal | July 2011 | Yearly PD schedule<br>Contracts documenting consultant work;<br>Statements of work for each of the service providers |
| | - Ensure grade level teams/curriculum teams are established and meet on a weekly and monthly basis; | Principal | September 2011 | |
| | - Establish and lead the Leadership Team; complete NATIVE STAR action plan/indicators | Principal | Septembers 2011 | |
| | - Increase accountability to ensure budget is managed/monitored; ensure expenditures are appropriate and within allowable and approve purposes. | Principal<br>Business Tech | August 2011 | Monthly budget review documents; meeting with Business Technician/ELO |
| **Adopt new governance structure.** | **Identify and confirm the VISION and MISSION**<br>-Review / revise current vision/mission statements.<br>-Conduct staff, board, and community meetings to develop/revise statements; focus community on improving the quality of instruction and align effort to the mission of the school.<br>-Work with school staff to integrate vision/mission statements in daily instruction and operations. | Principal | August 2011-October 2011 | Revised Mission Statement<br>Agendas, work prod |

| | | | | |
|---|---|---|---|---|
| | **Establish/STRENGTHEN policies and procedures for the operation of the school and improve accountability. In collaboration with staff, board and community:**<br>- review and revise policy and procedure manual/processes ; will revise to strengthen discipline, attendance and checking out student policies/procedures; will revise and update Parent/Student Handbook and Employee Handbook to reflect changes | ELO<br>Principal<br>Leadership Team<br>Technical Assistance provider | August 2011 | Revised policy and procedures manual<br>Work products |
| | **Review and revise staff supervision and evaluation procedures; revise critical elements document to strengthen staff accountability.**<br>- Adhere to BIE/HR timelines on staff evaluation; improvement plans and contract renewals; maintain all documentation. | Principal | August 2010-<br>June 2013-<br>Ongoing | Teacher Learning Plans<br>Staff Evaluation |
| | -To ensure budget management procedures are followed, principal must work with ELO Agency to manage/monitor budget and expenditures. Bi-weekly/monthly Agency monitoring. | Principal<br>ELO<br>Business Tech | | |
| | **Increase the leadership abilities of site administrators to guide the school improvement process and increase the effectiveness of instruction and the operation of the school.**<br><br>-Agency ELO will coach principal/provide support to ensure 1003g Plan is implemented as developed.<br><br>-ELO will meet or confer with Principal bi-weekly to monitor plan implementation and | Principal<br>ELO | August 2011-<br>June 2013-<br>Ongoing | Training materials, agendas, sign in forms |

| | | | | |
|---|---|---|---|---|
| | improvement efforts.<br><br>-Together with the ELO and Technical Assistance providers, principal will develop a yearlong PD plan and schedule to ensure 1003g PD component is implemented; work with Technical assistance providers to establish accountability and support structures to monitor instructional strategies integration into daily practice. | ELO<br>Principal<br>TA provider | July 2011 | Membership roster<br>Meeting agenda, sign in forms; work products<br>Data graphs/charts<br>Powerpoint presentations to staff/community |
| | **Increase the involvement of the School Board in the School Improvement Process**<br><br>- Build the capacity of Board members to make informed decision relative to School improvement process; roles and responsibilities; review mission/vision statements<br><br>- Provide training in the school improvement/restructuring process | Principal | September 2011 | Membership roster<br>Meeting agenda, sign in forms; work products<br>Native Star documents |
| | **Establish an effective Leadership Team.** Team will continue their active participation in the implementation of the 1003g Plan;<br><br>- collect and review data and communicate with school staff – keep staff updated on plan implementation and improvement efforts.<br><br>- -monitor 1003g Plan implementation.<br><br>- Complete all NATIVE STAR requirements and meet timelines | Principal | August 2010-June 2013 | Meeting agendas<br>Monthly Reports<br>Approved budgets |

| | | | | |
|---|---|---|---|---|
| | **Promote Distributive Leadership by continuing the active involvement of School Level Committees (Curriculum, Parent Involvement, Safety, etc)** | | | |
| | Committees will actively participate in the implementation of the 1003g Plan; improvement of the instructional program; conduct assigned tasks.<br>- Committees will develop long/short term action plans to ensure efforts are aligned with and support the 1003g plan. | Agency ELO<br>Principal | | |
| | **Increase accountability and fiscal management; resource allocation to support improvement efforts.** | | | |
| | - Follow BIE standard accounting procedures and protocols<br>- Establish checkpoint procedures to ensure only allowable expenditures are made under each program.<br>- Establish procedures for tracking/monitoring of resources by programs.<br>-reallocate resources to optimize use and to align with restructuring strategies.<br>-monitor budget expenditures on a monthly basis, ensure current expenditures, obligated and spent amounts are accurate; balances are correct. | Principal<br>ELO<br>Business Tech | July 2011 – June 2012 | |

| | | | | |
|---|---|---|---|---|
| | -monthly spread sheets will be provided to ELO /Agency, principal, and Board.<br><br>-Coordinate all Title Programs, ISEP, SPED, supplemental program resources to optimize available resources. | | | |
| **1.Use rigorous, transparent evaluation systems for teachers and principals that:**<br>**a. Take into account data on student growth as a significant factor as well as other factors such as multiple observations-based assessments of performance and ongoing collection of professional practice reflective of student achievement and increased high school graduation rates.**<br>b. **Are designed and developed with teachers and principal involvement.** | **Develop and implement a transparent evaluation system for teachers and principal.**<br>• Review and revise current evaluation procedures and critical elements; clarify, strengthen and include specific expectations such as: timely submitted lesson plans, use of data for lesson development and student monitoring, maintain student portfolios and individual student data; demonstrate skills in the use of data.<br>• Review and revise current performance evaluation form; integrate student performance outcomes as part of the performance measures;<br>• Revise current job description for teacher, education technician and principal; outline job expectations-staff should know and be able to do,<br>• Establish procedures to ensure staff has a clear understanding of the job expectations and evaluation process;<br>• ensure compliance with BIE HR and Union regulations; process and | ELO<br>Principal<br>Leadership<br>Team | July 2011 | Approved and revised evaluation forms<br>Established revised process<br>Revised current job descriptions |

| | | | | |
|---|---|---|---|---|
| **2.Identify and reward school leader, teachers and other staff who, in implementing this model, have increased student achievement and high school graduation rates and identify and remove those who, after ample opportunities have been provided for them to improve their professional practice, have not done so.** | protocols will be developed in coordination with teachers and principal and BIE HR.<br>• Establish a rigorous support mechanism that will ensure teacher/principal ongoing support to improve/acquire the needed skills and knowledge for optimum performance.<br>• If after extensive documented support, improvement in performance is not noted, removal of staff will be executed.<br>• Develop and institute processes and procedure to identify and reward successful/effective staff.<br>• Establish a baseline on staff capacity; assess current staff capability; develop strategy of how to assist staff acquire needed skills.<br>• Develop profile of needed skills/experience/knowledge to assist with recruitment efforts; align PD to address staff needs. | | | |
| **1.Identify and reward school leader, teachers and other staff who, in implementing this model, have increased student achievement and high school graduation rates and identify and remove those who, after ample opportunities have been provided for them** | • **Develop and implement policy and procedures to reward staff** who made significant impact on student learning.<br>- Using the Leadership Team, research available reward models; identify critical and needed elements; obtain assistance from TA provider.<br>- Using appropriate model sample, develop criteria and established targets that must be met in order to earn reward.<br>- Develop process, procedures and criteria | ELO<br>Principal<br>Leadership Team<br>TA Provider | August 2011 | Approved Policy/procedures for Reward system |

| | | | | |
|---|---|---|---|---|
| **to improve their professional practice, have not done so.**<br><br>**2. Implement such strategies as financial incentives, increase opportunities for promotion and career growth, and more flexible working conditions that are designed to recruit, place and retain staff with the skills necessary to meet the needs of students in a transformational school.** | how gains/efforts will be measured.<br>- Develop policy and establish compensation reward system of incentives or stipends.<br>- Coordinate all effort with BIE HR, staff and if necessary Union.<br><br>- Research and develop Recruitment and Retention policy and procedures<br>- Develop staff identification and recruitment plan; identify and select sign on bonus options, benefits to offer to ensure new staff signs on.<br>- Secure approval of benefits for new staff policy/procedures from BIE HR and local school board.<br>- Develop and disseminate recruitment materials; brochures and application packets. | Principal<br>ELO<br>TA provider | June 2011 | Defined and approved Recruitment plan<br>Schedule of staff recruitment visits; job fairs meeting with university staff ; mail promotional/recruitment material to universities and other staff recruitment agencies |
| **Provide staff ongoing, high quality, job-embedded professional development that is aligned with the school's comprehensive instructional program and designed with school staff to successfully implement school reform strategies.** | **Refer to Professional Development Action Plan** | Principal | July 2011<br>Monthly throughout the year | |
| **Use data to identify and implement an instructional program that is researched –based and vertically aligned** | **Use a uniform data driven and targeted intervention strategies to assist all students.**<br><br>- conduct four Data Retreats per year; August/September, January, May and July | Principal<br>Coaches<br>Teachers | August 2011-<br>June 2013-<br>Ongoing | Established consistent assessment procedures<br>Variety of assessment tools<br>Student data on a variety of assessments |

| | | | | |
|---|---|---|---|---|
| **from one grade to the next as well as aligned with State academic standards.**<br><br>**Promote the continuous use of data.** | - Conduct ongoing assessments; assessments at specific intervals; develop and post charts in classroom; involve students in monitoring and tracking own progress.<br><br>- Establish data collection structures and procedures; data collection at the classroom level- maintain student portfolios; school level to monitor plan implementation and schoolwide academic performance levels.<br><br>- Using NWEA individual student reports develop student specific strategies; student learning plans; include all data in student portfolio.<br><br>- Establish support structures that allow Instructional teams (teachers) to meet on a weekly basis to review data to monitor student progress; ensure the coordination of instruction both horizontally and vertically; establish clear learning and performance targets.<br><br>- Develop and establish specific protocol for the operation of Instructional Team meetings; focus on state standards and strategies on how students will master standards; monitor their progress towards mastery. | | | Graphs and charts<br><br>Confirmed testing schedule.<br><br>Established protocols for the data review; team operations |
| **Establish schedules and implement strategies that increase learning time.** | **EXTENDED LEARNING TIME**<br>**Revised and extend daily instructional schedule to allow for additional instructional** | Principal | August 2011-June 2012<br>Ongoing | Daily schedule<br>Student rosters<br>Staff assignments |

| | | | | |
|---|---|---|---|---|
| | **time and staff planning and coordination.**<br><br>- review current student grouping strategies and placement.<br><br>- revise daily schedule to increase instructional time;<br>-implement a K-8<br>170 minute reading and language arts block<br><br>-Implement a 100 minutes Math block, core and intervention<br><br>-Review current intervention strategy, revise to make more effective; implement a second dose of intervention support, provide an additional 30 minutes (Tier 2 and Tier 3 students) in Math and Reading on alternative days. | | | Student progress reports |
| | **Implement an AFTER SCHOOL PROGRAM-**<br><br>Implement an after school tutoring program<br>- Design a needs driven tutorial program<br>- Integrate the use of data to place and monitor student performance.<br><br>- Ensure the coordination between the core instructional program and the after school program; support core instruction. | Principal | September 2011- June 2012 | Schedule<br>Student rosters<br>Data Charts/graphs<br>Coordination meeting agenda/work products<br>Planning results/documents |
| | Secure time for teachers to coordinate instructional program.<br>-joint planning time for grade level meetings; horizontal and vertical meetings for instructional/curricular coordination. | Principal | June 2011; | Daily schedule |

| | | | | |
|---|---|---|---|---|
| | **Design and implement a summer school program**<br><br>-design an aligned **summer school** program to support core instruction. | Teachers<br>ELO<br>TA provider | June 2012<br>June 2013 | Meeting schedules; agendas, work products |
| | - Identify "priority students" that need to participate in program.<br>- Design a needs driven instructional program.<br>- Develop student learning plans outlining areas of need.<br>- Identify and select instructional materials that support core instruction.<br>- Ensure that teachers develop lesson plans to address student needs. | Teachers | June 2011<br>June 2012<br>June 2013 | Summer School schedule<br>Student rosters<br>Staff assignments<br>Student performance data; tracking/monitoring documents |
| **Provide ongoing mechanisms for family and community engagement.** | **Develop and Implement a Parent Involvement Plan**<br>- Identify, select and hire a Home /School Liaison.<br>- Identify skills/knowledge/experience and qualifications that are needed for this positions<br>- Develop a job description; define role and responsibility of the position.<br>- Establish a selection committee; define selection criteria and process<br>- Identify and select successful candidate.<br><br>**REFER TO PARENT INVOVLEMENT ACTION PLAN** | Principal<br>Home School Liaison | July 2011 | Approved Parent Involvement Plan<br>Hired Home/School Liaison<br>Approved job description<br><br>Meeting Agenda/minutes and work products<br>Parent Meeting announcements/flyers |

| | | | | |
|---|---|---|---|---|
| **Develop sufficient operational flexibility to implement a comprehensive approach to substantially improve student achievement outcomes and increase high school graduation rates.** | **Implement an aligned AZ Standards-Based K—8 3-Tier instructional program**<br><br>- Increase teacher knowledge and capacity to work with AZ standards; target skill development to improve students' academic needs relative to AZ standards.<br><br>- Teachers use a uniform standards-based lesson planning format.<br><br>- Staff will have a standards-based instruction framework document to assist in guiding instruction.<br><br>**-implement a uniform and consistent scientifically research-based K-8 curriculum for Reading and Math instruction.** | Principal<br>Coaches<br>Teachers | August 2011<br>June 2012 | Consistent/uniform Aligned curriculum<br><br>Daily lesson plans<br>New Curriculum- core, supplemental and intervention |
| | Research, identify and select additional research-base curricular intervention and supplemental materials.<br><br>- Ensure curriculum is aligned with AZ standards;<br><br>Implement a multilevel instructional program that offers CORE, SUPPLEMENTAL and INTERVENTION instruction; ensure a uniform schedule and fidelity to the program.<br><br>- Conduct curriculum alignment to ensure core/intervention materials are aligned to AZ standards.<br>- Use a consistent and uniform curricular guides and maps.<br>- | Principal<br>Teachers<br>Coaches | August 2010-<br>June 2013 | Align curriculum<br>Curriculum maps and guides<br>Standard-based instructional framework |

| | | | | |
|---|---|---|---|---|
| | -Ensure fidelity to the use of selected curricular materials and instructional approach for reading and math instruction; ensure fidelity to the use of required practices;<br><br>- use of specific strategies; will increase classroom observations and monitoring; daily visits<br><br>-use of a uniform standards-based lesson planning format and process; will require teacher plans on a weekly base.<br><br>**-Implementation of a multilevel K - 8 systematic assessment structure and process; use of a variety of assessment tools: FORMATIVE diagnostic, INTERIM-monitor/track student learning and SUMMATIVE assessment:**<br>- participate in required statewide assessments- AZ AIMS & AZELLA<br>- Implement a variety of assessment tools for different purposes:<br>- NWEA<br>- DIBELS, READING<br>- Aimsweb- MATH<br><br>- continue to use a uniform process to review data; inclusive process, all staff<br><br>- strengthen teachers' ability to use a uniform process for the use of data for instructional purposes; drive daily instruction/teacher planning;<br><br>- Conduct quarterly<br>- data retreats; adjust instructional practices | Principal<br>Teachers<br>Coaches | August 201-<br>June 2012 | Daily Walk thru' s observation forms<br>Coach/Teacher debriefing Log<br><br>Established consistent assessment procedures<br>Variety of assessment tools<br>Student data on a variety of assessments<br>Graphs and charts |

| | | | | |
|---|---|---|---|---|
| | when needed.<br><br>**Implement a school wide K--intervention strategy- 3-Tier (RTI) approach to support students in both Reading and Math; provide timely feedback and provide interventions**<br>- revise daily schedule to all for intervention services<br>- provide teachers with training /learning opportunities on the model/approach<br>- provide teachers with training on use of data for student groupings<br>- establish clear criteria for student placement<br>- training for staff on the use of intervention materials.<br>- develop individual student learning plans for each student.<br><br>**Upgrade and integrate Technology into daily school operation and into core instruction; facilitate the use of technology for assessment, access student assessment data/reports**<br>- Assess the current technology capability of the school and upgrade technology-server.<br>- Secure additional computers for classroom level<br>- Provide training for teachers on the use of technology for classroom use. | Principal<br>Teachers<br>Coaches<br><br>Principal | August 2011-June 2012<br><br>August 2011 | Student Rosters<br>Student learning plans<br>Lesson plans<br>Interim assessment data/charts/graphs<br>Student groupings<br>Group changing procedures and criteria<br>Established operational procedures<br><br>Teachers' use of technology in the classroom<br><br>Teacher capability to access NWEA/DIBELS/AIMSweb assessment reports |
| **Develop a plan for the school to work closely with the SEA** | • Facilitate on-site visit, when requested; monthly<br>• Submit summary reports from service | Principal | August 2010-June 2013 | Progress reports<br>Site visit reports |

| | | | | |
|---|---|---|---|---|
| **Turnaround Office in order to receive intensive technical assistance and related support.** | providers on a monthly basis.<br>• Participate in all Transformational Office trainings or meetings.<br>• Comply with all Transformational Office request; complete and submit all required reports. | | | |

**Havasupai Elementary School**
**SCHOOL IMPROVEMENT- 1003g ACTION PLAN**
**PROFESSIONAL DEVELOPMENT**

**GOAL:** To strengthen and increase staff capability (skills and knowledge) in the development and delivery of effective quality instruction; address the academic needs of ALL students, thus improving student academic performance at Havasupai Elementary School.

| Professional Development Activity / Strategy | Task to Complete | Person Responsible | Timeline | Impact of Training/ Evidence |
|---|---|---|---|---|
| **Secure the services of External Technical Assistance Providers for On-Site Training & Technical Assistance.** | Develop Scope of Work and required criteria to be met by potential service providers<br><br>Coordinate with BIE Contracts to arrange for a Solicitation<br><br>Review proposals;<br>In coordination with Contracts select and contract service providers; develop schedule and initiate and monitor services. | ELO<br>Principal | June 2011 | Signed Contracts<br>Monthly schedules<br>Summary Reports of work Conducted |
| **Identify, Select and Contract Technical Service Providers:**<br><br>• **Reading Consultant to:**<br>- conduct training workshops on effective Reading Strategies, assessment, use of data for classroom instruction and the implementation of the RTI model.<br><br>- provide one-to- one technical assistance to individual teachers | Coordinate site visits<br>Identify and confirm work that will be conducted<br>Maintain all files relative to technical assistance/training.<br>Develop Yearly PD schedule for ALL training. | Principal<br>Reading and Math Coach | Monthly<br>September 2011- June 2012 | Changes in instructional practice for both READING & MATH; increased knowledge and skills of teachers in the use of curricular materials and AZ Standards;<br><br>Increased teacher knowledge/skills of effective |

| Professional Development Activity / Strategy | Task to Complete | Person Responsible | Timeline | Impact of Training/ Evidence |
|---|---|---|---|---|
| and Reading Coach<br><br>- conduct classroom observations and guide Reading Coach in providing teacher support<br><br>- Provide training and guidance on the use of instructional materials and Direct Instruction. | | | | instructional practice improved student performance on various assessment tools; increased knowledge of teachers regarding specific student academic needs. |
| • **Math Consultant to:**<br>-Conduct training workshops on effective math strategies, AZ Math Standards, assessment strategies and the effective use of the math curricular materials.<br><br>-Conduct classroom observations, in class modeling and one-to-one technical assistance to teachers and Math Coach.<br><br>-Provide technical assistance on the use of the math curricular materials<br><br>-Provide guidance to Math Coach on teacher support. | Coordinate site visits<br>Identify and confirm work that will be conducted<br>Maintain all files relative to technical assistance/training. | Principal<br>Math and Reading Coach | Monthly<br>September 2010- June 2011 | |
| • **Partner with Tribe and Az State University for addition support and** | Coordinate site visits<br>Identify and confirm work that will be conducted | ELO<br>Principal | September 2011- June | |

| Professional Development Activity / Strategy | Task to Complete | Person Responsible | Timeline | Impact of Training/ Evidence |
|---|---|---|---|---|
| **skill building in** the **area of math.** | Maintain all files relative to service. | | 2012 | |
| • **School Improvement Specialist Consultant**<br>- Conduct quarterly on-site visits to monitor the implementation of the Improvement Plan<br>- Conduct monthly plan monitoring conference calls; coordinate services with ELO<br><br>- Assist in the establishment of new operational procedures for the redesign of the instructional programs and the schools support structures.<br><br>- Provide training and technical assistance to site leaders in meeting plan implementation; barriers and or challenges<br><br>- Assist with and provide guidance in the collection of data to document improvement | Coordinate site visits<br>Identify and confirm work that will be conducted<br>Maintain all files relative to service. | Principal<br>ELO | July 2011-June 2012 | -Increase knowledge and skills of site leaders and staff regarding the School Improvement process.<br><br>-Full implementation of the 1003g Plan; coordinated improvement efforts towards clear goals.<br><br>-Increased accountability and systemic changes in school operation and instructional practice.<br><br>Increased and improved communication regarding improvement efforts and results.<br><br>Established data collection structures; data maintenance organization; documentation of efforts procedures. |

| Professional Development Activity / Strategy | Task to Complete | Person Responsible | Timeline | Impact of Training/ Evidence |
|---|---|---|---|---|
| efforts and to evaluate the plan's implementation. | | | | |
| **Develop and Implement a well defined coaching/mentoring model-Reading/Math**<br><br>Hire a K-8 Reading Coach<br>Hire a K-8 Math Coach<br>**-Coaches will:**<br>* Conduct classroom observations/walk thru's; maintain documentation<br><br>*Model and provide direct assistance to individual teachers; develop Teacher Learning Plans<br><br>*Conduct training and provide technical assistance on a variety of content areas such as:<br>*Effective reading /math instruction, intervention strategies and use of core and intervention curricular materials<br><br>*Use of data for classroom | Develop Coaches job description<br>Develop recruitment flyer/strategy<br>Develop selection criteria<br>Screen and select successful candidate | Principal<br>ELO<br>SI<br>consultant<br>HR | October 2011 | Established Coaching/Mentoring model; written description<br><br>Established Reading & Math Coaches positions<br><br>Increase teacher capacity in effective instructional Reading/Math practices, use of data, and established procedures for student progress monitoring<br><br>Documentation on Coach/Teacher debriefing sessions<br><br>Training and work session |

| Professional Development Activity / Strategy | Task to Complete | Person Responsible | Timeline | Impact of Training/ Evidence |
|---|---|---|---|---|
| use; NWEA, DIBELS, AIMSWEB, and statewide assessment<br><br>*Assist in the conduct of quarterly Data Retreats (Sept, Jan , May July)<br><br>*Facilitate the implementation of the RTI model; assist in data collection, analysis and interpretation; assist in student grouping and identification of intervention strategies; assessment and student progress monitoring strategies<br><br>*Conduct teacher briefings and maintain documentation – activity logs<br><br>*Facilitate teachers' work sessions in which they will collaborate and work in teams to analyze and use data on a continuous basis to monitor and track student progress<br><br>**-Establish coaching protocols for coaches and teacher interactions; observations,** | | | | materials & work products<br><br>Increased teacher knowledge and skill in the use of data<br>- Ability to access NWEA/DIBELS / AIMSWEB reports<br>- Use of data to guide instruction- evidence in lesson plans |

| Professional Development Activity / Strategy | Task to Complete | Person Responsible | Timeline | Impact of Training/ Evidence |
|---|---|---|---|---|
| **debriefing,**<br><br>development of teacher learning plans, manner of tracking instructional practices changes, evaluation of coaching component. | Conduct research on effective models<br>In collaboration with service providers develop coaching strategy.<br>Establish protocols and involve staff in the development process<br>Maintain all files and documentation | Principal<br>Coaches<br>TA<br>Providers | October 2011 | Defined coaching model with specific protocols<br><br>Observation forms and pre/post conferences<br><br>Individual Teacher plans |
| **Secure services of Publisher consultants to provide training and technical assistance in the use of new curricular materials.** | Contact publisher and schedule training. | Principal<br>Coaches | October 2011 | Increased teacher skill and knowledge in the use of curricular materials |
| **Secure the services of NWEA consultants to provide training and technical assistance in the use of NW EA/MAPS assessment; data use; secure services for AIMSWEB.provide training and Technical Assistance** | Contact NWEA to arrange for training.<br><br>Contract AIMSweb to arrange for services/product and training. | Principal<br>Coaches | October 2011 | Increased knowledge and proficiency in the use of NWEA/MAPS data and assessment reports; AIMSweb data<br><br>Increased teacher proficiency in accessing assessment results- NWEA, DIBLES, AIMSWEB |

| Professional Development Activity / Strategy | Task to Complete | Person Responsible | Timeline | Impact of Training/ Evidence |
|---|---|---|---|---|
| **Establish Teacher Collaboration & Coordination – Instructional Teams** to Strengthen Instruction; build capacity and teambuilding:<br>-Instructional Teams- Teacher Collaboration/Grade Level Meetings<br><br>- Committees (Curriculum, Parent Involvement, Safety, etc.) | Revise schedule to all for teacher meeting time.<br>Establish and confirm meeting protocols<br>Provide training for teachers on how meetings will be conducted; stress the purpose of meeting, to review student data and to monitor academic progress. | Principal<br>Coaches | Ongoing<br>August 2011-June 2012 | Increase collaboration<br>Documentation of Team Meetings: / Goals/outcomes<br><br>Increased staff knowledge of effective practice/ strengthened coordination and congruency of instruction<br>Agenda, reading materials.<br>Work session products |
| **Provide Extended Learning Opportunities for Teachers**<br><br>-Conduct **Summer** 2011 **Professional Development** – content to be developed based on staff needs **assessment.** 2 weeks each summer.<br><br>-**NEW STAFF ORIENTATION** conduct one week- 5days staff orientation for new staff; training to target Havasupai culture, living in an isolate areas and school operations/expectations. | Identify and schedule training dates;<br>Develop and gain approval for short term contract;<br>Identify training needs; conduct staff survey; review student data;<br>Identify possible trainers/consultants;<br>arrange service contract, if necessary.<br>Prepare for training session; materials and supplies; and Maintain files/documentation | Principal<br>Coaches<br>Technical Assistance Providers | June 2011 | Work session products.<br>Curricular maps/guides<br>Development of an instructional framework on how instruction is conducted at HES<br>Increased knowledge and skills in reading/math instruction. |

| Professional Development Activity / Strategy | Task to Complete | Person Responsible | Timeline | Impact of Training/ Evidence |
|---|---|---|---|---|
| -Participate in **BIE sponsored/required training** activities.<br>Summer Institute | of training activities | Principal | June 2011 | |
| Coaches Training<br>- Coaching strategies<br>- Formative assessment | | Principal | July 2011-<br>June 2012 | |

# SCHOOL IMPROVEMENT -1003g ACTION PLAN
## PARENT INVOLVEMEN

**GOAL:** To increase and improve the quality of parent engagement at Havasupai Elementary School; to increase parent capacity to assist their children in their learning and school experience.

| Strategies | Person Responsible | Timeline | Evidence of Completion/Evaluation |
|---|---|---|---|
| **Ensure compliance with all federal Title I regulation, Section 1116.** | | | |
| - Establish a parent Involvement Committee to oversee and implement the Parent Involvement Plan and other required actions. | Principal | September 2011 | Established Committee |
| - Hire a Home/School Liaison | Principal | July 2100 | Contracted Home /School Liaison |
| - Develop and implement a school wide parent involvement policy. | Principal/ Parent Involvement Committee | October 2011 | Approved Parent Involvement policy. |
| | | | Approved Parent Involvement Plan Meeting/Training Sessions artifacts |
| - Develop/revise /use current Parent Compact. | | | Revise/Approved Parent Compact Meeting/work session artifacts |
| - Conduct Annual Title I Schoolwide Parent Meeting. | Principal | September 2011 | Parent Notification letters; agenda, meeting handouts, sign in sheets |

| Strategies | Person Responsible | Timeline | Evidence of Completion/Evaluation |
|---|---|---|---|
| - Comply with regulation regarding Parent Notification regarding the qualifications of professional staff and school AYP status. | Principal | September 2011 | Notification Letters |
| - Conduct yearly evaluation of Parent Involvement Component. | Principal | September 2010 | Evaluation Report |
| **Implement the six levels of Parent Involvement- Joyce Epstein framework** | | | |
| Conduct family/community survey to determine needs, barriers to parent involvement and training content needs. | Principal<br>Parent Liaison | September 2011 | Survey and Survey results |
| Analyze and summarize survey results. | | | |
| □ **Provide and conduct parenting classes** | | | |
| Conduct monthly training sessions- survey results will be used to identify specific training content. | Parent Liaison | October 2011 | Yearly schedule of Parent Involvement Activities<br>Meeting announcements, meeting agenda, handouts, sign in forms and meeting minutes.<br><br>Meeting announcements, meeting agenda, handouts, sign in forms and meeting minutes. |

| Strategies | Person Responsible | Timeline | Evidence of Completion/Evaluation |
|---|---|---|---|
| ▫ **Increase communication between school and home.** | | | |
| Develop and send monthly newsletters & calendar | Parent Liaison | September 2011- June 2012 | Yearly schedule; monthly notices and calendar<br>Copies of written correspondence; teacher logs of parent contacts/visit |
| Conduct Parent Teacher conferences two times per year | Principal<br>Home Liaison | | Announcements flyers, parent sign in forms, handouts |
| Hold Open House two times per year | | | |
| Conduct three community wide luncheons and celebrations Tthanksgiving, Christmas and 8th Grade Promotion) | | November, December, & June each year | |
| ▫ **Offer parent training to improve learning at home.** | | | |
| Conduct monthly training sessions in a variety of instructional areas as identified by annual survey | Parent Liaison | Monthly | Meeting agenda, training materials, training outline, parent sign informs |
| Provide student and parent incentives for all school activities | Parent Liaison | | Established criteria and procedures |
| Implement revised Parent | | | Revised Parent Compact |

| Strategies | Person Responsible | Timeline | Evidence of Completion/Evaluation |
|---|---|---|---|
| Compact | | | |
| □ **Provide parents learning opportunities to participate in decision making activities.** | | | |
| Establish a Parent Advisory Committee to help guide parent activities.<br>- identify officers, roles & responsibilities<br>- Develop/ Revise PAC By-laws<br>- Conduct leadership training for PAC members<br>- Conduct monthly meetings; allow parents to take lead roles in planning and facilitating meetings. | Principal<br>Parent Liaison<br><br>Liaison | October 2011 | List of identified leaders, training agenda, materials and sign in forms<br><br>Established PAC group, approved By-Laws, and defined roles and responsibilities<br>Training materials, agenda, sign in forms |
| □ **Collaboration with Community Organizations** | | | |
| Identify and contact community service organizations<br><br>Establish partnerships to optimize resources; conduct joint activities. | Parent Liaison<br><br>Principal | August 2011 | List of community organization and formal agreements of partnership, activities demonstrating shared resources. |

WebBP_BEM1

# Budget Execution Model (Spending Plan Summary)

| Originator | Codes | Authentication | Remarks | |
|---|---|---|---|---|
| Org Code | D65H23 | | Expected Alloc Total | 0.00 |
| Org Name | Havasupai School | Plan / Revision No. 2ND AMENDMENT — Approved: [signature] 1/18/11 Responsible Fiscal Agent & Date | | |
| Prg Code Job No | E3001 | | Current $ Allocated | 0.00 |
| Prg Name | Program Management | Prepared by: JBENALLY — Approved: [signature] 1/18/11 School Board & Date | Minus Budgeted | 232,017.50 |
| Fiscal Year | 2010-2011 | Date Prepared: 1/17/2011 | Planned Status | (232,017.50) |

| Obj Class | Description | 2010-1 Plan | 2010-1 Oblg/Exp | 2010-2 Plan | 2010-2 Oblg/Exp | 2010-3 Plan | 2010-3 Oblg/Exp | 2010-4 Plan | 2010-4 Oblg/Exp | 2010-5 Plan | 2010-5 Oblg/Exp | Total Plan | Total Oblg/Exp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/13 | Personnel Services | 45,287.08 | 25098.71 | 57,781.88 | 61,111.69 | 56,036.49 | 0.00 | 56,912.05 | 0.00 | 0.00 | 0.00 | 216,017.50 | 86,210.40 |
| 21.00 | Gov Employee Travel | 0.00 | 0.00 | 1,975.00 | 1,975.00 | 1,025.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | 5,000.00 | 1,975.00 |
| 21.1R | Vehicle Rental Travel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21.9x | Non-Gov Employee / Student Travel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22.00 | Transportation of Things | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22.2E | GSA Vehicle Rental | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23.00 | Rent, Comm & Utilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23.3K | Utilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23.3L | GSA Vehicle Rental | 616.49 | 616.49 | 3.88 | 3.88 | 1,629.63 | 0.00 | 750.00 | 0.00 | 0.00 | 0.00 | 3,000.00 | 620.37 |
| 24.00 | Printing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25.00 | Contractual Services | 0.00 | (60.21) | 2,340.00 | 2,340.00 | 3,660.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 8,000.00 | 2,279.79 |
| 25.2I | Contractual Services (PL 638) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25.2T | Training/Conference Registration Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25.2Y | Student Expenses - Extra Curricular | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26.00 | Supplies and Materials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26.1x | Office / Computer Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26.9x | Non-Office Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31.00 | Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31.1x | Capitalized - Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31.2x | Non-Capitalized - Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 41.00 | Grants, subsidies, and contributions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | 45,903.57 | 25,654.99 | 62,100.76 | 65,430.57 | 62,351.12 | 0.00 | 60,662.05 | 0.00 | 1,000.00 | 0.00 | 232,017.50 | 91,085.56 |

[signature] 1-21-11

WebBP_BEMI

# Budget Execution Model (Spending Plan Summary)

| Originator | Codes | Authentication | | | Remarks | |
|---|---|---|---|---|---|---|
| Org Code | D65H23 | Plan / Revision No. | 2ND QUARTER | Approved: [signature] 1/18/11 Responsible Fiscal Agent & Date | Expected Alloc Total | 0.00 |
| Org Name | Havasupai School | | | | | |
| Prg Code | E3010 | | | | Current $ Allocated | 451,800.00 |
| Job No | | | | | | |
| Prg Name | Basic Instruction | Prepared by: | JBENALLY | Approved: [signature] 1/18/11 School Board & Date | Minus Budgeted | 266,180.83 |
| Fiscal Year | 2010-2011 | Date Prepared: | 1/17/2011 | | Planned Status | 185,619.17 |

| Obj Class | Description | 2010-1 Plan | 2010-1 Oblg/Exp | 2010-2 Plan | 2010-2 Oblg/Exp | 2010-3 Plan | 2010-3 Oblg/Exp | 2010-4 Plan | 2010-4 Oblg/Exp | 2010-5 Plan | 2010-5 Oblg/Exp | Total Plan | Total Oblg/Exp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/13 | Personnel Services | 76,882.68 | 23579.05 | 131,993.14 | 95,066.28 | 6,597.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 215,472.92 | 118,645.33 |
| 21.00 | Gov Employee Travel | 247.36 | 247.36 | 43.50 | 43.50 | 2,709.14 | 0.00 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | 5,000.00 | 290.86 |
| 21.1R | Vehicle Rental Travel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21.9x | Non-Gov Employee / Student Travel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22.00 | Transportation of Things | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22.2E | GSA Vehicle Rental | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23.00 | Rent, Comm & Utilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23.3K | Utilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23.3L | GSA Vehicle Rental | 9,886.27 | 9886.27 | 451.64 | 451.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,337.91 | 10,337.91 |
| 24.00 | Printing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25.00 | Contractual Services | 136.00 | 136.00 | 5,850.00 | 5,850.00 | 20,541.50 | 0.00 | 8,842.50 | 0.00 | 0.00 | 0.00 | 35,370.00 | 5,986.00 |
| 25.2I | Contractual Services (PL 638) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25.2T | Training/Conference Registration Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25.2Y | Student Expenses - Extra Curricular | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26.00 | Supplies and Materials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26.1x | Office / Computer Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26.9x | Non-Office Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31.00 | Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31.1x | Capitalized - Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31.2x | Non-Capitalized - Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 41.00 | Grants, subsidies, and contributions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | 87,152.31 | 33,848.68 | 138,338.28 | 101,411.42 | 29,847.74 | 0.00 | 9,842.50 | 0.00 | 1,000.00 | 0.00 | 266,180.83 | 135,260.10 |

[signature] 1-21-11

WebBP_BEM1

# Budget Execution Model (Spending Plan Summary)

| Originator | Codes | Authentication | | | Remarks | |
|---|---|---|---|---|---|---|
| Org Code | D65H23 | Plan / Revision No. | 2ND QUARTER | Approved: [signature] Responsible Fiscal Agent & Date 1/18/11 | Expected Alloc Total | 0.00 |
| Org Name | Havasupai School | | | | | |
| Prg Code | E3012 | | | | Current $ Allocated | 86,535.00 |
| Job No | | Prepared by: | JBENALLY | Approved: [signature] School Board & Date 1/18/11 | Minus Budgeted | 87,579.55 |
| Prg Name | Exceptional Child Programs | Date Prepared: | 1/17/2011 | | Planned Status | (1,044.55) |
| Fiscal Year | 2010-2011 | | | | | |

| Obj Class | Description | 2010-1 Plan | 2010-1 Oblg/Exp | 2010-2 Plan | 2010-2 Oblg/Exp | 2010-3 Plan | 2010-3 Oblg/Exp | 2010-4 Plan | 2010-4 Oblg/Exp | 2010-5 Plan | 2010-5 Oblg/Exp | Total Plan | Total Oblg/Exp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/13 | Personnel Services | 9,939.19 | 0.00 | 19,293.71 | 3,170.84 | 1,461.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,694.55 | 3,170.84 |
| 21.00 | Gov Employee Travel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21.1R | Vehicle Rental Travel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21.9x | Non-Gov Employee / Student Travel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22.00 | Transportation of Things | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22.2E | GSA Vehicle Rental | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23.00 | Rent, Comm & Utilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23.3K | Utilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23.3L | GSA Vehicle Rental | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24.00 | Printing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25.00 | Contractual Services | 24,785.00 | 24785.00 | 0.00 | 0.00 | 18,550.00 | 0.00 | 13,550.00 | 0.00 | 0.00 | 0.00 | 56,885.00 | 24,785.00 |
| 25.2I | Contractual Services (PL 638) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25.2T | Training/Conference Registration Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25.2Y | Student Expenses - Extra Curricular | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26.00 | Supplies and Materials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26.1x | Office / Computer Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26.9x | Non-Office Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31.00 | Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31.1x | Capitalized - Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31.2x | Non-Capitalized - Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 41.00 | Grants, subsidies, and contributions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | 34,724.19 | 24,785.00 | 19,293.71 | 3,170.84 | 20,011.65 | 0.00 | 13,550.00 | 0.00 | 0.00 | 0.00 | 87,579.55 | 27,955.84 |

[signature] 1-21-11

WebBP_BEM1

# Budget Execution Model (Spending Plan Summary)

| Originator | Codes | Authentication | | | Remarks | |
|---|---|---|---|---|---|---|
| Org Code | D65H23 | | | | Expected Alloc Total | 0.00 |
| Org Name | Havasupai School | Plan / Revision No. | 2ND QUARTER | Approved: [signature] Responsible Fiscal Agent & Date 1/18/11 | | |
| Prg Code | E3016 | | | | Current $ Allocated | 0.00 |
| Job No | | | | | Minus Budgeted | 111,013.88 |
| Prg Name | Food Services | Prepared by: | JBENALLY | Approved: [signature] School Board & Date 1/18/11 | Planned Status | (111,013.88) |
| Fiscal Year | 2010-2011 | Date Prepared: | 1/17/2011 | | | |

| Obj Class | Description | 2010-1 Plan | 2010-1 Oblg/Exp | 2010-2 Plan | 2010-2 Oblg/Exp | 2010-3 Plan | 2010-3 Oblg/Exp | 2010-4 Plan | 2010-4 Oblg/Exp | 2010-5 Plan | 2010-5 Oblg/Exp | Total Plan | Total Oblg/Exp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/13 | Personnel Services | 11,202.22 | 10836.52 | 16,803.34 | 28,784.95 | 16,295.75 | 0.00 | 11,712.57 | 0.00 | 0.00 | 0.00 | 56,013.88 | 39,621.47 |
| 21.00 | Gov Employee Travel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21.1R | Vehicle Rental Travel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21.9x | Non-Gov Employee / Student Travel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22.00 | Transportation of Things | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22.2E | GSA Vehicle Rental | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23.00 | Rent, Comm & Utilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23.3K | Utilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23.3L | GSA Vehicle Rental | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24.00 | Printing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25.00 | Contractual Services | 55,000.00 | 55000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55,000.00 | 55,000.00 |
| 25.2I | Contractual Services (PL 638) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25.2T | Training/Conference Registration Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25.2Y | Student Expenses - Extra Curricular | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26.00 | Supplies and Materials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26.1x | Office / Computer Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26.9x | Non-Office Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31.00 | Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31.1x | Capitalized - Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31.2x | Non-Capitalized - Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 41.00 | Grants, subsidies, and contributions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | 66,202.22 | 65,836.52 | 16,803.34 | 28,784.95 | 16,295.75 | 0.00 | 11,712.57 | 0.00 | 0.00 | 0.00 | 111,013.88 | 94,621.47 |

[signature] 1-21-11

WebBP_BEM1

# Budget Execution Model (Spending Plan Summary)

| Originator | Codes | Authentication | | Remarks | |
|---|---|---|---|---|---|
| Org Code | D65H23 | Plan / Revision No. 2ND QUARTER | Approved: [signature] 1/18/11 Responsible Fiscal Agent & Date | Expected Alloc Total | 0.00 |
| Org Name | Havasupai School | | | | |
| Prg Code Job No | E3017 | | | Current $ Allocated | 8,000.00 |
| Prg Name | School Board Training & Experience | Prepared by: JBENALLY Date Prepared: 1/17/2011 | Approved: [signature] 1/18/11 School Board & Date | Minus Budgeted | 8,000.00 |
| Fiscal Year | 2010-2011 | | | Planned Status | 0.00 |

| Obj Class | Description | 2010-1 | | 2010-2 | | 2010-3 | | 2010-4 | | 2010-5 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Plan | Oblg/Exp | Plan | Oblg/Exp | Plan | Oblg/Exp | Plan | Oblg/Exp | Plan | Oblg/Exp | Plan | Oblg/Exp |
| 11/12/13 | Personnel Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21.00 | Gov Employee Travel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21.1R | Vehicle Rental Travel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21.9x | Non-Gov Employee / Student Travel | 0.00 | 0.00 | 1,375.00 | 0.00 | 687.50 | 0.00 | 687.50 | 0.00 | 687.50 | 0.00 | 3,437.50 | 0.00 |
| 22.00 | Transportation of Things | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22.2E | GSA Vehicle Rental | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23.00 | Rent, Comm & Utilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23.3K | Utilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23.3L | GSA Vehicle Rental | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24.00 | Printing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25.00 | Contractual Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25.2I | Contractual Services (PL 638) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25.2T | Training/Conference Registration Fees | 229.29 | 229.29 | 1,595.71 | 0.00 | 912.50 | 0.00 | 912.50 | 0.00 | 912.50 | 0.00 | 4,562.50 | 229.29 |
| 25.2Y | Student Expenses - Extra Curricular | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26.00 | Supplies and Materials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26.1x | Office / Computer Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26.9x | Non-Office Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31.00 | Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31.1x | Capitalized - Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31.2x | Non-Capitalized - Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 41.00 | Grants, subsidies, and contributions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | 229.29 | 229.29 | 2,970.71 | 0.00 | 1,600.00 | 0.00 | 1,600.00 | 0.00 | 1,600.00 | 0.00 | 8,000.00 | 229.29 |

[signature] 1-21-11

WebBP_BEMI

# Budget Execution Model (Spending Plan Summary)

| Originator | Codes | Authentication | Remarks | |
|---|---|---|---|---|
| Org Code | D65H23 | Plan / Revision No. 2ND QUARTER | Expected Alloc Total | 0.00 |
| Org Name | Havasupai School | Approved: [signature] 1/18/14 Responsible Fiscal Agent & Date | Current $ Allocated | 50,000.00 |
| Prg Code | E4310 | Prepared by: JBENALLY | Minus Budgeted | 50,000.00 |
| Job No | | Date Prepared: 1/17/2011 | Planned Status | 0.00 |
| Prg Name | Education Program Enhancements Reading142 | Approved: [signature] 1/18/11 School Board & Date | | |
| Fiscal Year | 2010-2011 | | | |

| Obj Class | Description | 2010-1 | | 2010-2 | | 2010-3 | | 2010-4 | | 2010-5 | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Plan | Oblg/Exp | Plan | Oblg/Exp | Plan | Oblg/Exp | Plan | Oblg/Exp | Plan | Oblg/Exp | Plan | Oblg/Exp |
| 11/12/13 | Personnel Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21.00 | Gov Employee Travel | 764.92 | 764.92 | 1,235.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 764.92 |
| 21.1R | Vehicle Rental Travel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21.9x | Non-Gov Employee / Student Travel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22.00 | Transportation of Things | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22.2E | GSA Vehicle Rental | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23.00 | Rent, Comm & Utilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23.3K | Utilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23.3L | GSA Vehicle Rental | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24.00 | Printing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25.00 | Contractual Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25.2I | Contractual Services (PL 638) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25.2T | Training/Conference Registration Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25.2Y | Student Expenses - Extra Curricular | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26.00 | Supplies and Materials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26.1x | Office / Computer Supplies | 0.00 | 0.00 | 3,000.00 | 0.00 | 22,500.00 | 0.00 | 22,500.00 | 0.00 | 0.00 | 0.00 | 48,000.00 | 0.00 |
| 26.9x | Non-Office Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31.00 | Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31.1x | Capitalized - Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31.2x | Non-Capitalized - Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 41.00 | Grants, subsidies, and contributions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | 764.92 | 764.92 | 4,235.08 | 0.00 | 22,500.00 | 0.00 | 22,500.00 | 0.00 | 0.00 | 0.00 | 50,000.00 | 764.92 |

[signature] 1/27/11

WebBP_BEM1

# Budget Execution Model (Spending Plan Summary)

| Originator | Codes |
|---|---|
| Org Code | D65H23 |
| Org Name | Havasupai School |
| Prg Code | 97200 |
| Job No | GY100001 |
| Prg Name | Indian Education Act Grants |
| Fiscal Year | 2010-2011 |

**Authentication**

Plan / Revision No. 2ND QUARTER

Prepared by: JBENALLY

Date Prepared: 1/17/2011

Approved: [signature] 1/14/11
Responsible Fiscal Agent & Date

Approved: [signature] 1/18/11
School Board & Date

**Remarks**

| | |
|---|---|
| Expected Alloc Total | 0.00 |
| Current $ Allocated | 14,081.00 |
| Minus Budgeted | 14,081.00 |
| Planned Status | 0.00 |

| Obj Class | Description | 2010-1 Plan | 2010-1 Oblg/Exp | 2010-2 Plan | 2010-2 Oblg/Exp | 2010-3 Plan | 2010-3 Oblg/Exp | 2010-4 Plan | 2010-4 Oblg/Exp | 2010-5 Plan | 2010-5 Oblg/Exp | Total Plan | Total Oblg/Exp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/13 | Personnel Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21.00 | Gov Employee Travel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21.1R | Vehicle Rental Travel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21.9x | Non-Gov Employee / Student Travel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22.00 | Transportation of Things | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22.2E | GSA Vehicle Rental | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23.00 | Rent, Comm & Utilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23.3K | Utilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23.3L | GSA Vehicle Rental | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24.00 | Printing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25.00 | Contractual Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25.2I | Contractual Services (PL 638) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25.2T | Training/Conference Registration Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25.2Y | Student Expenses - Extra Curricular | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26.00 | Supplies and Materials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26.1x | Office / Computer Supplies | 173.25 | 173.75 | 5,459.15 | 0.00 | 2,816.20 | 0.00 | 2,816.20 | 0.00 | 2,816.20 | 0.00 | 14,081.00 | 173.75 |
| 26.9x | Non-Office Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31.00 | Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31.1x | Capitalized - Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31.2x | Non-Capitalized - Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 41.00 | Grants, subsidies, and contributions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | 173.25 | 173.75 | 5,459.15 | 0.00 | 2,816.20 | 0.00 | 2,816.20 | 0.00 | 2,816.20 | 0.00 | 14,081.00 | 173.75 |

[signature] 1-21-11

WebBP_BEM1

# Budget Execution Model (Spending Plan Summary)

| Originator | Codes | Authentication | | | | Remarks | |
|---|---|---|---|---|---|---|---|
| Org Code | D65H23 | | | | | Expected Alloc Total | 0.00 |
| Org Name | Havasupai School | Plan / Revision No. | 2ND QUARTER | Approved: | Responsible Fiscal Agent & Date 1/18/11 | | |
| Prg Code | 97420 | | | | | Current $ Allocated | 105,570.00 |
| Job No | GY100001 | | | | | | |
| Prg Name | Exceptional Education | Prepared by: | JBENALLY | Approved: | School Board & Date 1/18/11 | Minus Budgeted | 88,904.94 |
| Fiscal Year | 2010-2011 | Date Prepared: | 1/17/2011 | | | Planned Status | 16,665.06 |

| Obj Class | Description | 2010-1 Plan | 2010-1 Oblg/Exp | 2010-2 Plan | 2010-2 Oblg/Exp | 2010-3 Plan | 2010-3 Oblg/Exp | 2010-4 Plan | 2010-4 Oblg/Exp | 2010-5 Plan | 2010-5 Oblg/Exp | Total Plan | Total Oblg/Exp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/13 | Personnel Services | 0.00 | 1868.36 | 0.00 | 235.71 | 17,247.42 | 0.00 | 13,447.13 | 0.00 | 0.00 | 0.00 | 30,694.55 | 2,104.07 |
| 21.00 | Gov Employee Travel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21.1R | Vehicle Rental Travel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21.9x | Non-Gov Employee / Student Travel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22.00 | Transportation of Things | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22.2E | GSA Vehicle Rental | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23.00 | Rent, Comm & Utilities | 0.00 | 0.00 | 0.00 | 20.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.68 |
| 23.3K | Utilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23.3L | GSA Vehicle Rental | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24.00 | Printing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25.00 | Contractual Services | 21,925.00 | 21925.00 | 11,500.00 | 0.00 | 12,392.70 | 0.00 | 12,392.69 | 0.00 | 0.00 | 0.00 | 58,210.39 | 21,925.00 |
| 25.2I | Contractual Services (PL 638) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25.2T | Training/Conference Registration Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25.2Y | Student Expenses - Extra Curricular | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26.00 | Supplies and Materials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26.1x | Office / Computer Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26.9x | Non-Office Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31.00 | Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31.1x | Capitalized - Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31.2x | Non-Capitalized - Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 41.00 | Grants, subsidies, and contributions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | 21,925.00 | 23,793.36 | 11,500.00 | 256.39 | 29,640.12 | 0.00 | 25,839.82 | 0.00 | 0.00 | 0.00 | 88,904.94 | 24,049.75 |

1-21-11

WebBP_BEM1

# Budget Execution Model (Spending Plan Summary)

| Originator | Codes | Authentication | | Remarks | |
|---|---|---|---|---|---|
| Org Code | D65H23 | Plan / Revision No. 2ND QUARTER | Approved: [signature] Responsible Fiscal Agent & Date 1/18/11 | Expected Alloc Total | 0.00 |
| Org Name | Havasupai School | Prepared by: JBENALLY | Approved: [signature] School Board & Date 1/18/11 | Current $ Allocated | 161,200.00 |
| Prg Code | 97900 | Date Prepared: 1/17/2011 | | Minus Budgeted | 244,567.30 |
| Job No | GY100001 | | | Planned Status | (83,367.30) |
| Prg Name | Title I Part A education for the Disadvantaged | | | | |
| Fiscal Year | 2010-2011 | | | | |

| Obj Class | Description | 2010-1 Plan | 2010-1 Oblg/Exp | 2010-2 Plan | 2010-2 Oblg/Exp | 2010-3 Plan | 2010-3 Oblg/Exp | 2010-4 Plan | 2010-4 Oblg/Exp | 2010-5 Plan | 2010-5 Oblg/Exp | Total Plan | Total Oblg/Exp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/13 | Personnel Services | 0.00 | 6116.97 | 0.00 | 65,093.75 | 121,399.63 | 0.00 | 91,997.67 | 0.00 | 0.00 | 0.00 | 213,397.30 | 71,210.72 |
| 21.00 | Gov Employee Travel | 0.00 | 0.00 | 0.00 | 453.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 453.10 |
| 21.1R | Vehicle Rental Travel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21.9x | Non-Gov Employee / Student Travel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22.00 | Transportation of Things | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22.2E | GSA Vehicle Rental | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23.00 | Rent, Comm & Utilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23.3K | Utilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23.3L | GSA Vehicle Rental | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24.00 | Printing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25.00 | Contractual Services | 0.00 | 0.00 | 15,585.00 | 0.00 | 7,792.50 | 0.00 | 7,792.50 | 0.00 | 0.00 | 0.00 | 31,170.00 | 0.00 |
| 25.2I | Contractual Services (PL 638) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25.2T | Training/Conference Registration Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25.2Y | Student Expenses - Extra Curricular | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26.00 | Supplies and Materials | 0.00 | 0.00 | 0.00 | 1,135.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,135.36 |
| 26.1x | Office / Computer Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26.9x | Non-Office Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31.00 | Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31.1x | Capitalized - Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31.2x | Non-Capitalized - Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 41.00 | Grants, subsidies, and contributions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | 0.00 | 6,116.97 | 15,585.00 | 66,682.21 | 129,192.13 | 0.00 | 99,790.17 | 0.00 | 0.00 | 0.00 | 244,567.30 | 72,799.18 |

[signature] 1-21-11

WebBP_BEM1

# Budget Execution Model (Spending Plan Summary)

| Originator | Codes | Authentication | | | | Remarks | |
|---|---|---|---|---|---|---|---|
| Org Code | D65H23 | Plan / Revision No. | 2ND QUARTER | Approved: | Responsible Fiscal Agent & Date 4/18/11 | Expected Alloc Total | 0.00 |
| Org Name | Havasupai School | | | | | Current $ Allocated | 24,500.00 |
| Prg Code | 97920 | Prepared by: | JBENALLY | Approved: | School Board & Date 4/18/11 | Minus Budgeted | 24,500.00 |
| Job No | GY100001 | Date Prepared: | 1/17/2011 | | | Planned Status | 0.00 |
| Prg Name | Title IIA Teacher Quality Improvement | | | | | | |
| Fiscal Year | 2010-2011 | | | | | | |

| Obj Class | Description | 2010-1 Plan | 2010-1 Oblg/Exp | 2010-2 Plan | 2010-2 Oblg/Exp | 2010-3 Plan | 2010-3 Oblg/Exp | 2010-4 Plan | 2010-4 Oblg/Exp | 2010-5 Plan | 2010-5 Oblg/Exp | Total Plan | Total Oblg/Exp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/13 | Personnel Services | 0.00 | 4481.12 | 0.00 | 809.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,290.99 |
| 21.00 | Gov Employee Travel | 0.00 | 0.00 | 2,000.00 | 0.00 | 2,000.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 6,000.00 | 0.00 |
| 21.1R | Vehicle Rental Travel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21.9x | Non-Gov Employee / Student Travel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22.00 | Transportation of Things | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22.2E | GSA Vehicle Rental | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23.00 | Rent, Comm & Utilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23.3K | Utilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23.3L | GSA Vehicle Rental | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24.00 | Printing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25.00 | Contractual Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25.2I | Contractual Services (PL 638) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25.2T | Training/Conference Registration Fees | 0.00 | 0.00 | 6,166.67 | 0.00 | 6,166.67 | 0.00 | 6,166.66 | 0.00 | 0.00 | 0.00 | 18,500.00 | 0.00 |
| 25.2Y | Student Expenses - Extra Curricular | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26.00 | Supplies and Materials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26.1x | Office / Computer Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | .0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26.9x | Non-Office Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31.00 | Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31.1x | Capitalized - Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31.2x | Non-Capitalized - Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 41.00 | Grants, subsidies, and contributions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | 0.00 | 4,481.12 | 8,166.67 | 809.87 | 8,166.67 | 0.00 | 8,166.66 | 0.00 | 0.00 | 0.00 | 24,500.00 | 5,290.99 |

1-21-11

WebBP_BEM1

# Budget Execution Model (Spending Plan Summary)

| Originator | Codes | Authentication | Remarks |
|---|---|---|---|
| Org Code | D65H23 | | Expected Alloc Total 0.00 |
| Org Name | Havasupai School | | |
| Prg Code | 97930 | Plan / Revision No. 2ND QUARTER Approved: [signature] Responsible Fiscal Agent & Date 1/18/11 | Current $ Allocated 1,900.00 |
| Job No | GY100001 | | Minus Budgeted 1,900.00 |
| Prg Name | Title IID Enhancement Education Through Tech | Prepared by: JBENALLY Date Prepared: 1/17/2011 Approved: [signature] School Board & Date 1/18/11 | Planned Status 0.00 |
| Fiscal Year | 2010-2011 | | |

| Obj Class | Description | 2010-1 Plan | 2010-1 Oblg/Exp | 2010-2 Plan | 2010-2 Oblg/Exp | 2010-3 Plan | 2010-3 Oblg/Exp | 2010-4 Plan | 2010-4 Oblg/Exp | 2010-5 Plan | 2010-5 Oblg/Exp | Total Plan | Total Oblg/Exp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/13 | Personnel Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21.00 | Gov Employee Travel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21.1R | Vehicle Rental Travel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21.9x | Non-Gov Employee / Student Travel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22.00 | Transportation of Things | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22.2E | GSA Vehicle Rental | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23.00 | Rent, Comm & Utilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23.3K | Utilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23.3L | GSA Vehicle Rental | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24.00 | Printing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25.00 | Contractual Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25.2I | Contractual Services (PL 638) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25.2T | Training/Conference Registration Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25.2Y | Student Expenses - Extra Curricular | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26.00 | Supplies and Materials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26.1x | Office / Computer Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26.9x | Non-Office Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31.00 | Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31.1x | Capitalized - Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31.2x | Non-Capitalized - Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 1,266.66 | 0.00 | 633.34 | 0.00 | 0.00 | 0.00 | 1,900.00 | 0.00 |
| 41.00 | Grants, subsidies, and contributions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | 0.00 | 0.00 | 0.00 | 0.00 | 1,266.66 | 0.00 | 633.34 | 0.00 | 0.00 | 0.00 | 1,900.00 | 0.00 |

[signature] 1-21-11

APR-29-2011 11:43AM From: 9287385637 ID:BIE ADMINISTRATION Page:013 R=95%

04/28/2011 23:45 9287385637 ED FACILITY PAGE 13/14

WebBP_BEM1

# Budget Execution Model (Spending Plan Summary)

| Originator | Codes | Authentication | | Remarks | |
|---|---|---|---|---|---|
| Org Code | D65H23 | | | Expected Alloc Total | 0.00 |
| Org Name | Havasupai School | Plan / Revision No. | 2ND QUARTER | | |
| Prg Code | 97E00 | Approved: [signature] 1/18/11 | Responsible Fiscal Agent & Date | | |
| Job No | GY100001 | | | Current $ Allocated | 88,300.00 |
| Prg Name | JOBS BILL ACT | Prepared by: | JBENALLY | Minus Budgeted | 88,300.00 |
| | | Date Prepared: | 1/17/2011 | Planned Status | 0.00 |
| Fiscal Year | 2010-2011 | Approved: [signature] 1/18/11 | School Board & Date | | |

| Obj Class | Description | 2010-1 Plan | 2010-1 Oblg/Exp | 2010-2 Plan | 2010-2 Oblg/Exp | 2010-3 Plan | 2010-3 Oblg/Exp | 2010-4 Plan | 2010-4 Oblg/Exp | 2010-5 Plan | 2010-5 Oblg/Exp | Total Plan | Total Oblg/Exp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/13 | Personnel Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21.00 | Gov Employee Travel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21.1R | Vehicle Rental Travel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21.9x | Non-Gov Employee / Student Travel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22.00 | Transportation of Things | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22.2E | GSA Vehicle Rental | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23.00 | Rent, Comm & Utilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23.3K | Utilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23.3L | GSA Vehicle Rental | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24.00 | Printing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25.00 | Contractual Services | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25.2I | Contractual Services (PL 638) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25.2T | Training/Conference Registration Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25.2Y | Student Expenses - Extra Curricular | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26.00 | Supplies and Materials | 0.00 | 0.00 | 0.00 | 0.00 | 29,433.33 | 0.00 | 29,433.33 | 0.00 | 29,433.34 | 0.00 | 88,300.00 | 0.00 |
| 26.1x | Office / Computer Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26.9x | Non-Office Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31.00 | Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31.1x | Capitalized - Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31.2x | Non-Capitalized - Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 41.00 | Grants, subsidies, and contributions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | 0.00 | 0.00 | 0.00 | 0.00 | 29,433.33 | 0.00 | 29,433.33 | 0.00 | 29,433.34 | 0.00 | 88,300.00 | 0.00 |

[signature] 1.21.11